## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MISSOURI
## EASTERN DIVISION

|  |  |  |
|---|---|---|
| CONTINENTALAFA DISPENSING | ) | Case No. 08-45921 |
| COMPANY, et al., | ) | Chapter 11 |
|  | ) |  |
| Debtors. | ) |  |

## <u>NOTICE OF EFFECTIVE DATE OF FIRST AMENDED AND MODIFIED PLAN OF LIQUIDATION</u>

PLEASE TAKE NOTICE THAT, the United States Bankruptcy Court for the Eastern District of Missouri entered the Order Confirming First Amended and Modified Plan of Liquidation (the "Plan") on September 24, 2009. Pursuant to the Order, the Plan's Effective Date is September 24, 2009.

You may obtain copies of the Order Confirming First Amended and Modified Plan of Liquidation by downloading to disk or printing these documents from www.spencerfane.com/CAFA; or by contacting Kimberly Reitz by email, kreitz@spencerfane.com, or by telephone (314-863-7733) to request an electronic or paper copy be sent to you.

PLEASE ALSO TAKE NOTICE that all applications for allowance and payment of Administrative Expense Claims incurred on or before the Effective Date, must be filed with the Bankruptcy Court no later than **October 14, 2009**.

Date: September 24, 2009.                SPENCER FANE BRITT & BROWNE LLP


_____
Daniel D. Doyle (MO 36724, EDMO 3011)
ddoyle@spencerfane.com
Laura U. Hughes (MO 60732, EDMO 212183)
lhughes@spencerfane.com
St. Louis, MO 63105
Telephone: (314) 863-7733
Fax: (314) 862-4656

ATTORNEYS FOR THE OFFICIAL COMMITTEE OF
UNSECURED CREDITORS

424464.1

## CERTIFICATE OF SERVICE

I hereby certify that on this 24th day of September 2009, a copy of the foregoing was served U.S. mail, first class, postage pre-paid on the attached list.

_Kim Keitz_

424464.1

Label Matrix for local noticing
0865-4
Case 08-45921
Eastern District of Missouri
St. Louis
Thu Sep 24 13:06:00 CDT 2009

Air Masters Corporation
Steven m. Cockriel
3660 S. Geyer Road, Suite 320
St Louis, MO 63127-1223

C Leasing Company
PO Box 99101
El Paso, TX 79999-9101

Chevron Phillips Chemical Co LP
Attn Jeremy T. Jones
10001 Six Pines
The Woodlands, TX 77380-1498

ContinentalAFA Dispensing Company
27 Guenther
St. Peters, MO 63376-1090

Eagle Precision Tooling, Inc
Attn: Tim Schroeck
4264 W 26th St
Erie, PA 16506-1747

Focus Management Group USA Inc
Attn: Joseph Figlewicz
5001 W Lemon St
Tampa, FL 33609-1103

Focus Mangement Group USA Inc
Attn: Joseph Figlewicz
5001 W Lemon St
Tampa, Fl 33609-1103

Jacksonville Packaging Industries, LLC
PO Box 1263
220 East Douglas Ave
Jacksonville, IL 62650-2053

Joshua Bridges on behalf of himself and all

Mastercoil Spring Co
Attn: Paul Faciana
4010 Albany
McHenry, IL 60050-8301

McGladrey and Pullen, LLP
One US Bank Plaza, Ste. 1900
505 North 7th St.
St Louis, MO 63101-1612

McMahon Berger, P.C.
2730 North Ballas Road
Suite 200
Saint Louis, MO 63131-3039

Missouri Department of Revenue
PO Box 475
Jefferson City, MO 65105-0475

Pelco Tool & Mold Co
c/o Richard D. Sabbert, attny
797 W Terra Lane
O'Fallon, MO 63366-2432

Perry Machine & Die, Inc.
Attn: Paul Berry
PO Box 270
Perry, MO 63462-0270

Phillips Sumika Polypropylene Company
Attn: Daryl A. Vance
10001 Six Pines
The Woodlands, TX 77380-1498

Polyone Corporation
Attn: Woodrow Ban
33587 Walker Rd
Avon Lake, OH 44012-1145

Rexam Inc.
c/o David A. Lander
Thompson Coburn LLP
One US Bank Plaza
St. Louis, MO 63101

Southwestern Industrial Contractors and Rigg
c/o Robert R. Feuille
201 E Main, 11th Floor
PO Box 99123
El Paso, TX 79999-9123

Specialty Plastics
Attn: Michael Couvion
145 Brown Rd.
St. Peters, MO 63376-5600

The Branford Industrial Group, L.L.C.
c/o Kemp Smith LLP
James W. Brewer
221 N. Kansas, Suite 1700
El Paso, TX 79901-1401

Total Petrochemicals USA, Inc.
c/o Letitia H. White
1201 Louisiana, Ste. 1800
Houston, TX 77002-5605

(p)TOYOTA MOTOR CREDIT CORPORATION
PO BOX 8026
CEDAR RAPIDS IA 52408-8026

Wachovia Capital Finance Corporation
Armstrong Teasdale LLP
c/o J. Talbot Sant, Jr.
One Metropolitan Square
Suite 2600
St. Louis, MO 63102-2740

111 South Tenth Street
Fourth Floor
St. Louis, MO 63102-1125

1st Choice Courier & Dist.
4500 A Goodfellow
Saint Louis, MO 63120-1500

1st Choice Courier & Dist.
Midwest Regional Office - A/R
5800 Fee Fee Road
Saint Louis, MO 63042-2428

1st Class Vending & Bev. Sys.
124 E. Hwy A
Wentzville, MO 63385

A.M. Logistics, Inc.
101 Skinner Industrial Drive
Saint Charles, MO 63301-4348

A.W. Chesterton Co
PO Box 3551
Boston MA 02241-0001

A.W. Chesterton Company
225 Fallon Road
Stoneham, MA 02180-2904

ABF Freight Systems, Inc.
1321 Gail Borden Place
El Paso, TX 79935-5301

ACS Hydraulics
5300 Oakbrook Parkway
Suite 170
Norcross, GA 30093-2261

ACS Hydraulics
5300 Oakbrook Parkway Suite 170
Norcross, GA 30093-2261

ADP
12200 Weber Hill Road
Saint Louis, MO 63127-1599

ADP Screening
301 Remington St
Fort Collins CO 80524-2806

ADP Screening & Selection Ser.
301 Remington Street
Fort Collins, CO 80524-2806

ADP Screening & Selection Serv
36307 Treasury Center
Chicago, IL 60694-6300

ADT Security Services Inc.
1525 S. Broadway
Saint Louis, MO 63104-3810

AEC, Inc.
1100 East Woodfield Road
Suite 588
Schaumburg, IL 60173-5116

AEC, Inc.
Attn: ACCT #9017
1100 East Woodfield Road, Suite 588
Schaumburg, IL 60173-5116

AFLAC
Attn: Remittance Processing
1932 Wynnton Road
Columbus, GA 31999-0001

AOLSAFETY
401 E. Jefferson
Plymouth, IN 46563-1827

ASL Technologies, LLC
10525 W. US Hwy 30
Bldg. 3D
Wanatah, IN 46390-9412

AT&T
Attorney: James Grudus, Esq
One AT&T Way
Room 3A218
Bedminster NJ 07921-2693

AT&T
P.O. Box 105262
Atlanta, GA 30348-5262

AT&T
P.O. Box 2971
Omaha, NE 68103-2971

ATEQ Corp.
42000 Koppernick Road, Suite A-4
Canton, MI 48187-4284

ATEQ Corp.
Attn: Sedzro Kpadet
42000 Koppernick Road
Canton, MI 48187-4282

ATW/Detroit Tool & Engineering
441 West Elm Street
Lebanon, MO 65536-3523

AVAYA, Inc.
P.O. Box 73061
Chicago, IL 60673-0001

Abbott Ball Company
19 Railroad Place
P.O. Box 330100
West Hartford, CT 06133-0100

Abbott Ball Company
P.O. Box 330100
West Hartford, CT 06133-0100

Abbott Ball Company
c/o Michael R. Enright
Robinson & Cole LLP
280 Trumball Street
Hartford, CT 06103-3597

Abzorbit, Inc
P.O. Box 1538
Conover, NC 28613-1538

Accede Tool
1125 Lexington Avenue
Rochester, NY 14606-2995

Accura Flow Products
Attn: Robert Swan
P.O. Box 100
Warminster, PA 18974-0510

Accurate Instrument Repair Ser.
14 Cool Meadows
Ballwin, MO 63011-3883

Accurate Superior Scale Co. Inc.
5404 Jedmed Court
Saint Louis, MO 63129-2221

Ace Hardware
171 E. Main Street
Forest City, NC 28043-3267

Acson Tool Co. Inc.
62 Carroll Avenue
P.O. Box 4093
Bridgeport, CT 06607-0093

Acson Tool Company
c/o Green and Gross,P.C.
1087 Broad Street
Bridgeport, CT 06604-4261

Action Automation & Controls
P.O. Box 2540
Attleboro Falls, MA 02763-0893

Action Automation & Controls INc
10 Larsen Way
N Attleboro MA 02763-1055

Action Technology
TEKNI-PLEX INC
Michael Zelenty
201 Industrial Parkway
Somerville NJ 08876-3449

Action Technology, Inc
18 Green Pond Road
Rockaway, NJ 07866-2054

Action Technology, Inc.
Attn: Julie Tedrick
PO Box 1111
Clinton, IL 61727

Action Technology, Inc.
P.O. Box 18400
Newark, NJ 07191-8400

Action Technology, Inc.
Route 10 East
Clinton, IL 61727

Adam Stikeleather c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Advanced Business Equipment IN
3072 Sweeten Creek Road
Asheville, NC 28803-2114

Advanced Calibration Label
1131 Palomino Road
Cloverdale, CA 95425-4326

Affiliated Caster & Wheel
5301 East 38th
                    Avenue Denver, CO 80207-1102

Affiliated Caster & Wheel
PO Box 102556
Denver, CO 80250-2556

Air Center Inc
Attn: Lenna Blanton
2175 Stephenson Hwy.
Troy, MI 48083-2136

Air Center, Inc.
2175 Stephenson Highway
Troy, MI 48083-2136

Air Masters
1055 Cassens Industrial Court
Fenton, MO 63026-2500

Air Specialists, Inc.
27 Hollenberg Court
Bridgeton, MO 63044-2454

Air Systems & Equipment Co.
P.O. Box 1329
Conover, NC 28613-1329

Air-Tran Company, Inc.
422 North Industrial Way
Canton, GA 30115-8224

Alex Piagnarelli
6144 Willowood Lane
Willowbrook, Il 60527-3963

Alexander Hardware
1008 S. Broadway
Forest City, NC 28043-3675

Alfredo Colon c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Alicia Myers c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Alisa Wilson-Santiago c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

All American Waste LLC
P.O. Box 630
East Windsor, CT 06088-0630

All Mechanical and Construction
108 Barnes Road
Marion, NC 28752-6098

Allen Carlton Trucking
315 Rollins Road
Forest City, NC 28043-5879

Allied Elecronics Inc.
P.O. Box 2325
Fort Worth, TX 76113-2325

Allied Electronics, Inc.
7410 Pebble Drive
Fort Worth, TX 76118-6961

Allied Electronics, Inc.
Attn: Accts Receivable Dept.
7410 Pebble Drive
Fort Worth, TX 76118-6961

Alma McCormick c/o
Rene S. Roupinian, Esq
Outten & Golden LLP
3 Park Ave, 29th Floor
New York, NY 10016-5902

Alvaro Ramirez c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Alvin Proctor c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Amega Painter c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Ameren UE
P.O. Box 66529
Saint Louis, MO 63166-6529

AmerenUE
1901 Chouteau
Saint Louis, MO 63103-3085

AmerenUE
P.O. Box 66529
Saint Louis, MO 63166-6529

AmeriStaff
220 Salt Lick Rd
St. Peters MO 63376-1146

AmeriStaff
519 Salt River Road
Saint Peters, MO 63376

American Fasteners
24891 Hummingbird Lane
Warrenton, MO 63383-7210

American Gasket & Rubber Co
Tekni Plex Inc
Michael Zelenty
201 Industrial Parkway
Somerville NJ 08876-3449

American Gasket & Rubber Co.
119 E. Commerce Drive
Schaumburg, IL 60173-5311

American Screw & Rivet Corp.
P.O. Box 5197
One American Way
Anderson, SC 29621-7604

American Screw & Rivet Corporation
P.O. Box 5197
Anderson, SC 29623-5197

American United Life
1 American Square
Indianapolis, IN 46282-0020

Ameripride Linen & Apparel Svc.
119 Carroll Avenue
Bridgeport, CT 06607-2304

Ameristaff, Inc.
Brent L. Martin
220 Salt Lick Road
Saint Peters, MO 63376-1146

Ana Wilson c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Andrew Olearnick c/o
Rene S. Roupinian, Esq
Outten & Golden LLP
3 Park Ave, 29th Floor
New York, NY 10016-5902

Andrew P. Vallecillo c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Angel Heredia c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Angel J. De Los Santos Sr. c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Angel Velasquez c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Angela Bromley c/o
Rene S. Roupinian, Esq
Outten & Golden LLP
3 Park Ave, 29th Floor
New York, NY 10016-5902

Angela Putman c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Anicio Ferreira c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Anita Tollison c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Ann Burdo c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Anna McDonald c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Annette Davis c/o
Ren S. Roupinian, Esq.
OUTTEN & GOLDEN LLP
3 Park Avenue, 29th Floor
New York, NY 10016-5902

Annette Griffin c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Anthony Battles c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Anthony White c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Apex Industrial Supplies
2112 Wyoming
El Paso, TX 79903-3509

April Sue Edmond c/o
Ren S. Roupinian, Esq.
OUTTEN & GOLDEN LLP
3 Park Avenue, 29th Floor
New York, NY 10016-5902

AquaPure Of Missouri
1601 Manufacturers Drive
Fenton, MO 63026-2838

Aquarion Water Company of Conn
P.O. Box 702
Bridgeport, CT 06601-2354

Arci Transport
P.O. Box 17900
El Paso, TX 79917-7900

Ardmore Business Forms
P.O. Box 5345
Milford, CT 06460-0705

Aretha Edgerton c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Arlene Taylor c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Armin Molding Corp.
c/o Craig Smith
Polsinelli Shalton Flannigan Suelthaus
7733 Forsyth, 12th Fl.
St. Louis, MO 63105-1817

Armin Tool & Manufacturing, Co.
c/o Craig Smith
Polsinelli Shalton Flanigan Suelthaus
7733 Forsyth, 12th Fl.
St. Louis, MO 63105-1817

Armin Tool & Mfg. Company
1500 N. LaFox Street
South Elgin, IL 60177-1292

Armin Tool & Mfg. Company
1500 N. LaFox Street South
Elgin, IL 60177

Armin Tool & Mfg. Company
1500 North Lafox Street
South Elgin, IL 60177-1292

Armin Tool & Mfg. Company
1500 North Lafox Street South
Elgin, IL 60177

Armin Tool & Mfg. Company
Attn: Accounts Receivable
1500 N. Lafox Street
South Elgin, IL 60177-1292

Arrowhead I, LLC
Attn: Laura Viets
Haven Realty & Investment
50 Kelly Blvd.
Saint Peters, MO 63376-1092

Arrowhead Investment, LLC
Attn: Laura Viets
Haven Realty & Investment
50 Kelly Blv.
Saint Peters, MO 63376-1092

Artcraft Machine Shop
Attn: Leonard Guzman
6180 Doniphande A-12
El Paso, TX 79932-1231

Ashland Distribution Company
P.O. Box 30607
Charlotte, NC 28230-0607

Ashland Inc
Collection Dept
P O Box 2219
Columbus, Oh 43216-2219

Assoc. Printing & Services, Inc.
P.O. Box 905
Rutherfordton, NC 28139-0905

Associated Bag Company
400 West Boden Street
Milwaukee, WI 53207-6276

Associated Spring Mexico
A.V.Cent.No.85Col.
Nueva Industrial Vallejo
C.P.07700 Deleg.Gustavo A.Madero
Mexico, D.F.

Associated Spring Mexico
AV. Cent.No.85Col.
Nueva Industrial Vallejo
C.P.07700 Deleg.Gustavo A.Madero
Mexico, D.F.

Associated Spring Mexico
Attn: Ellen Styles
80 Scott Swamp Rd
Farmington CT 06032-2847

Associated Spring Mexico, S.A.
AV Cent. No. 85 Col. Nueva Ind. Val
C. P. 07700 Deleg. Gustavo A. Made
APDO. Postal 756 Mexico DF
Dallas, TX 75284-0207

Atlantic Corporation
790 Duncan-Reidville Road
Duncan, SC 29334-9510

Attica Hydraulic Exchange Corp
48175 Gratiot Ave
Chesterfield, MI 48051-2604

Audrey Pintuff c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Automated Services LLC
145 Pep's Road
Milford, CT 06460

Automatic Data Process
Attn: Of Carolina Region
P.O. Box 9001006
Louisville, KY 40290-1006

Automation Technology, Inc.
P.O. Box 348
Concord, NC 28026-0348

AutomationDirect Com
3505 Hutchinson Road
Cumming, GA 30040-5860

Avaya Financial Services
P.O. Box 463
Livingston, NJ 07039-0463

B.C. MacDonald & Company
1265 Research Blvd.
Saint Louis, MO 63132-1781

B.M.L. Tool and Manufacturing Company
Attention: Phillip Battaglia
91 Kenwood Avenue
Fairfield, CT 06824-6141

BAS Construction, Inc.
2115 Farris Road
Foristell, MO 63348-1048

BM2 Freight Services, Inc
2321 Kemper Lane
Suite 100
Cincinnati OH 45206-2610

BML Tool & Mfg . Corp.
91 Kenwood Avenue
Fairfield, CT 06824-6193

Bales Mold Service, Inc
2824 Hitchcock Avenue
Downers Grove, IL 60515-4024

Banc of America Leasing and Capital LLC
2600 W Bog Beaver
Troy, MI 48084-3323
Mail Code MI8-900-02-14

Bank of America
P.O. Box 798
Wichita, KS 67201-0798

Barbara Samel c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Barker Air & Hydraulics
P.O. Box 60850
Charlotte, NC 28260-0850

Barnes-Jewish St. Peters Hosp.
10 Hospital Drive
#1940
Saint Peters, MO 63376-1691

Barry Sales, Inc.
116 North Kirkwood Road
Saint Louis, MO 63122-4302

Basell USA, Inc.
Attn: Paula Peterson
P.O. Box 905019
Charlotte, NC 28290-5019

Batteries Plus
4057 Veterans Memorial Parkway
Saint Peters, MO 63376-6421

Bearing Headquarters
1910 Congressional Drive
Saint Louis, MO 63146-4102

Bearing Headquarters Co
PO Box 6267
Broadview IL 60155-6267

Beltsville Plastic Products Co.
P.O. Box 98
Laurel, MD 20725-0098

Ben Holder
2610 Dunmore Circle
0 Fallon, MO 63368-8552

Ben Holder
2610 Dunmore Circle
0 Fallon, MO 63368-8552

BeneFLEX HR Resources, Inc.
3360 S. Geyer Road
Suite 340
Saint Louis, MO 63127

BeneFLEX HR Resources, Inc.
3360 S. Geyer Road Suite 340
Saint Louis, MO 63127

Bernice Javis c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Berry Plastics Corp.
1810 Portal Street
Baltimore, MD 21224-6512

Betty Bridges c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Betty Crawley c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Betty Sue Smith c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Beverly Byers c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Big Chief, Inc.
5150 Big Chief Drive
P.O. Box 27125
Cincinnati, OH 45227-0125

Billie Smith, c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Billy Reynolds c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Bobby Harris c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Borders Container Corp.
1788 N. Lindbergh Blvd.
Saint Louis, MO 63132-1002

Brad Seay c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Bradford L. Smythe c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Brenda Dietz c/o
Rene S. Roupinian, Esq
Outten & Golden LLP
3 Park Ave, 29th Floor
New York, NY 10016-5902

Brenda Johnson c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Brian W. Smith c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Bridgeport P.A.L.
P.O. Box 531
Bridgeport, CT 06601-0531

Broad River Pallets
226 Montgomery Road Ext
Mooresboro, NC 28114-9610

Broadway Kwik Shop
873 S. Broadway St.
Forest City, NC 28043-4337

Brooke McCurry c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Brown Elevator Company
416 Bunnell Street
Bridgeport, CT 06607-1007

Bruce Isringhausen
4411 N. L. King
Godfrey, IL 62035-1971

Bruske Products
P.O. Box 669
7447 Duvan Drive
Tinley Park, IL 60477-3714

Bryant Greene c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Bryant Supply
P.O. Box 1000
Lowell, NC 28098-1000

Buchanan and Associates
6070 Gateway E. Ste. 505
El Paso, TX 79905-2031

Bulbworks, Inc.
80 North Dell Avenue
Unit 5
Kenvil, NJ 07847-2647

Bullseye International LLC dba HWP Rigging
1017 Olive Street Suite 1000C
St Louis Mo 63101-2022

Business Media
4025 Old Highway 94 So.
Suite C
Saint Charles, MO 63304-2741

C Leasing Company
Accounts Receivable
P.O. Box 99101
El Paso, TX 79999-9101

C Leasing Company
Currey@Adkins
200 South Alto Mesa
El Paso, TX 79912-4426

C&H Distributors, Inc.
22133 Network
Chicago, IL 60673-1221

C.H. Robinson Company
5260 Parkway Plaza Blvd.
Suite 110
Charlotte, NC 28217-2571

C.H. Robinson Company
P.O. Box 9121
Minneapolis, MN 55480-9121

C.H. Robinson Worldwide, Inc.
14701 Charlson Raod
Eden Prairie, MN 55347-5076

C.L. North Co.
Attn: Susan
5355 El Paso Drive
El Paso, TX 79905-2822

CCL Label Corp.
39036 Treasury Center
Chicago, IL 60694-9000

CDW
200 N. Milwaukee Avenue
Vernon Hills, IL 60061-1577

CDW Corporation
c/o RMS Bankruptcy Recovery Services
P.O. Box 5126
Timonium, Maryland 21094-5126

CF Reece & Son
831 N. Main Street
P.O. Box 629
Rutherfordton, NC 28139-0629

CON-WAY FREIGHT, INC.
c/o RMS Bankruptcy Recovery Services
P.O. 5126
Timonium, Maryland 21094-5126

Camp Electric
239 US 64
Rutherfordton, NC 28139-2297

Cardinal Plastics, Inc.
4910 Barrett Road
Kings Mountain, NC 28086-8547

Careerbuilder LLC
200 N. LaSalle Street
Suite 1100
Chicago, IL 60601-1084

Careerbuilder.com
200 N. LaSalle Street
Suite 1100
Chicago, IL 60601-1084

Carl Leadbetter c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Carlton-Bates Company
1460-J West Point Drive
Charlotte, NC 28214

Carmen R. Smith c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Carolina Color Corporation
913 East Pleasant Run Road
P.O. Box 1065
Lancaster, TX 75146-8065

Carolina Color Corporation of Texas
P O Box 486
Salisbury NC 28145-0486

Carolina Fluid Compon, Inc.
P.O. Box 601687
Charlotte, NC 28260-1687

Carolina Fluidair
P.O. Box 11534
Columbia, SC 29211-1534

Carolina Solvents, Inc.
P.O. Box 9206
Hickory, NC 28603-9206

Caroline P. Rodriguez
PO Box 5213
El Paso TX 79953-5213

Carolyn Morgan c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Cascade Water Services
607 Mulberry Road
Easley, SC 29640-8821

Cascade Water Services Inc.
113 Bloomingdale Road
Hicksville, NY 11801-6547

Casey Spring Co., Inc.
4630 N. Ronald
Harwood Heights, IL 60706-4781

Casey Spring Company Inc
Edmond M Burke Esq
Chuhak & Tecson PC
30 S Wacker Drive Ste 2600
Chicago IL 60606-7512

Cee Kay Supply, Inc.
927 West Terra Lane
0 Fallon, MO 63366-2396

Cee Kay Supply, Inc.
927 West Terra Lane
O Fallon, MO 63366-2396

Cesar Gonzalez
Channel Polymers
1803 Hull Avenue
Des Moines, IA 50313-4738

Chad Douglas c/o
Ren S. Roupinian, Esq.
OUTTEN & GOLDEN LLP
3 Park Avenue, 29th Floor
New York, NY 10016-5902

Channel Polymers
1803 Hull Avenue
Des Moines, IA 50313-4738

Channel Prime Alliance
800 Connecticut Avenue
Norwalk, CT 06854-1631

Charles Lane c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Charley D. Moore
194 Baxterway
Forest City, NC 28043-6411

Charter Communications
4160 Old Mill Parkway
Saint Peters, MO 63376-6550

Chas. E. Steib, Attorney at Law
1610 Des Peres Rd. Ste 360
St. Louis MO 63131-1850

Chase Plastics Services
6483 Waldon Center Drive
Suite 100
Clarkston, MI 48346-4807

Checker Bag Company
10655 Midwest Industrial Blvd
St. Louis MO 63132-1281

Checker Bag Company
P.O. Box 790379
Saint Louis, MO 63179-0379

Chem Point
411 108th Avenue N. E.
Suite 1050
Bellevue, WA 98004-8402

Chem-Aqua
P.O. Box 152170
Irving, TX 75015

Chem-Aqua/Chemsearch Div of NCH
2727 Chemsearch Blvd
Irving TX 75062-6454

Chemisphere
2101 Clifton Avenue
Dept. CH
Saint Louis, MO 63139-3085

Chemsearch
P.O. Box 152170
Irving, TX 75015

Chevron Philliips Chemical Co.
4358 Collections Center Drive
Chicago, IL 60693-0043

Chevron Phillips Chemical Co.
1301 McKinney Street
P.O. Box 3766
Houston, TX 77253-3766

Chevron Phillips Chemical Co.
4358 Collections Center Drive
Chicago, IL 60693-0043

Cheymaine Edwards c/o
Ren S. Roupinian, Esq.
OUTTEN & GOLDEN LLP
3 Park Avenue, 29th Floor
New York, NY 10016-5902

Chic Lumber
P.O. Box 490
Saint Peters, MO 63376-0009

Chicago Rivet & Machine
P.O. Box 91234
Chicago, IL 60693-1234

Chicago-Allis Manufacturing
113 N. Green Street
Chicago, IL 60607-2392

Chivous Sims c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Chris Banaszek c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Chris Labanca c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Chris Metze c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Christian Lovett c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Christine Massanet c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Christopher Martin c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Chroma Corp.
3900 Dayton
McHenry, IL 60050-8378

Cigi Rhodes c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Cincinnati Milacron
Attn: Milacron Marketing Co.
P.O. Box 740440
Atlanta, GA 30374-0440

Cintas Corporation #452
3750 Mueller Road
Saint Charles, MO 63301-8063

Cintas Corporation 213
121 Landers Road
Spartanburg, SC 29303-5010

Cintas Document Management
629 Lambert Pointe
Hazelwood, MO 63042-2697

Cintas First Aid & Safety
1879 Craig Road
Saint Louis, MO 63146-4711

City Tax Assessor/Collector
Attn: Juan F. Sandoval
2 Civic Center Plaza
1st Floor of City Hall
El Paso, TX 79901-1153

City Tax Assessor/Collector
Attn: Juan F. Sandoval
2 Civic Center Plaza 1st Floor of City H
El Paso, TX 79901-1153

City of Bridgeport
Attn: Anne kelly-Lenz
325 Congress St.
Bridgeport, CT 06604-4011

City of El Paso
c/o David G. Aelvoet
711 Navarro, Suite 300
San Antonio, TX 78205-1749

Clarkson Industrial Contractor
P.O. Box 8489
Spartanburg, SC 29305-8489

Class Proof of Claim on Behalf of WARN Claim
c/o Charles W. Riske
231 S. Bemiston, Suite 1220
Clayton, MO 63105-1914

Classic Products Inc
d/b/a Mastercoil Spring
4010 Albany St
McHenry, IL 60050-8301

Clear-Ad, Inc.
2410 West Third Street
Santa Ana, CA 92703-3519

Colin Samuel Adair c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Colleen J. Morgan
705 Cullenmor Hill Drive
Saint Charles, MO 63304-0902

Colony Tool, Inc.
518 Concord Ind. Drive
Seneca, SC 29672-6671

ColorMatrix Corporation
Attn Accounting Dept
680 N Rocky River Dr
Berea OH 44017-1628

Columbia Marking Tools
P.O. Box 1168
Mount Clemens, MI 48046-1168

Commercial Records Center
205 Ange
El Paso, TX 79901-1557

Con-Way Southern Express
P.O. Box 5160
Portland, OR 97208-5160

Connecticut Dept. of Revenue Services
25 Sigourney St.
Hartford, CT 06106-5032

Connecticut Dept. of Revenue Services
Attn: Bankruptcy
25 Sigourney St.
Hartford, CT 06106-5032

Connecticut Dept. of Revenue Services
P.O. Box 5030
Hartford, CT 06102-5030

Connolly Bove Lodge & Hutz LLP
Attn: Henry E. Gallagher, Jr.
1007 North Orange Street
Wilmington, DE 19801-1239

Connolly Bove Lodge & Hutz, LLP
1007 North Orange Street
Wilmington, DE 19801-1239

Consolidated Plastics
8181 Darrow Road
Twinsburg, OH 44087-2375

Constellation New Energy, Inc.
800 Boylston Street 28th Floor
Boston, MA 02199-8182

Constellation New Energy, Inc.
Heather M. Forrest, Jackson Walker LLP
901 Main St. Ste.6000
Dallas TX 75202-3748

Continental Freight Service
P.O. Box 185
Ridgeway, SC 29130-0185

Continental Freight Services
P.O. Box 185
Ridgeway, SC 29130-0185

Continental Freight Services
P.O. Box 804
Blythewood, SC 29016-0804

ContinentalAFA - F.C. Plant
135 Pine Street
Dept. 6382
Forest City, NC 28043-4590

Control Corp of America
PO Box 5360
Midlothian VA 23112-0023

Control Corporation
P.O. Box 642728
Pittsburgh, PA 15264-2728

(p)CONTROL AIR INC
PO BOX 4136
BALLWIN MD 63022-4136

Control-Air, Inc.
PO Box 4136
Ballwin, MO 63022-4136

Convoy Inc.
P.O. Box 8589
Canton, OH 44711-8589

Cosco Logistics (Americas) Inc.
5430 W. 70th Place
Chicago, IL 60638-6321

Coyle Enterprises
423 N. Granard Street
Gaffney, SC 29341-2345

Coyle Enterprises Inc
DBA/ First Staffing
423 N. Granard St
Gaffney SC 29341-2345

Craig Daniel c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Crate-All Inc.
6851 Secretariat
El Paso, TX 79932-2633

Crate-All, Inc
Lane C. Reedman
Guevara Rebe Baumann Coldwell & Reedman
4171 N Mesa St.  Ste B-201
El Paso, TX 79902-1431

Crizaf Automation Systems
P.O. Box 590
Jackson Center, OH 45334-0590

Cross Company
P.O. Box 601855
Charlotte, NC 28260-1855

Cross Midwest Tire
401 S. 42nd Street
Kansas City, KS 66106-1005

Crossroads Transport
10518 Montwood
El Paso, TX 79935-2703

Crotts & Saunders Eng., Inc.
P.O. Box 5058
Winston Salem, NC 27113-5058

Crowley Liner Services Inc.
Attn: Collection Dept
PO Box 2110
Jacksonville, FL 32203-2110

Crowley Liner Services, I P.O.
Box 2684
Carol Stream, IL 60132-0001

Currey Adkins
200 South Alto Mesa
El Paso, TX 79912-4426

Custom Design & Mold LLC
140 Harrisburg Drive
Englewood, OH 45322-2836

Custom Recycling, Inc.
85 Defoo Park Road
North Haven, CT 06473-1129

Custom Tool & Design  Inc
James R Walczak, Esquire
100 State Street Suite 700
Eric PA 16507-1459

Custom Tool & Design, Inc.
4962 Pittsburgh Avenue
Erie, PA 16509-6207

Cynthia Splawn c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

DME Company
29111 Stephenson Highway
P.O. Box 78000
Madison Heights, MI 48071-2383

DME Company
Dept. Lockbox #78242 P.O. Box 78000
Detroit, MI 48278-0242

Daniel Carr c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Daniel Dechant c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Daniel Francis c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Daniel R. Crabtree c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Danny Goode c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Danny Wall c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Dare Transport Inc.
dba Cross Roads Transportation
Stephen H. Nickey
100 N. Stanton, Suite 1700
El Paso, TX 79901-1403

Darin Co., Ltd.
973-6 Hangdeok-dong
Masan-City Kyung-Nam, Korea

David A. Adamson
7855 Porche St
El Paso TX 79915-4020

David Bridges c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

David Coleman c/o
Ren S. Roupinian, Esq.
OUTTEN & GOLDEN LLP
3 Park Avenue, 29th Floor
New York, NY 10016-5902

David Laird c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

David Perry c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

David Scruggs c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

David Ward c/o
Rene S. Roupinian, Esq
Outten & Golden LLP
3 Park Ave, 29th Floor
New York, NY 10016-5902

Dayton Freight Lines, Inc.
P.O. Box 340
Vandalia, OH 45377-0340

De Lage Landen Financial Serv.
P.O. Box 41601
Philadelphia, PA 19101-1601

DeAnn Avery c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

DeLage Landen Financial Services Inc
dba Pitney Bowes Credit Corp
1111 Old Eagle School Rd
Wayne PA 19087-1453

Dean Higdon c/o
Ren S. Roupinian, Esq.
OUTTEN & GOLDEN LLP
3 Park Avenue, 29th Floor
New York, NY 10016-5902

Deanna Finch c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Debbie M. Johnson c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Debbie VanWinkle c/o
Ren S. Roupinian, Esq.
OUTTEN & GOLDEN LLP
3 Park Avenue, 29th Floor
New York, NY 10016-5902

Deborah Hunt c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Dell Computer Corporation
8801 Research Blvd.
Acct #5000-59023765
Austin, TX 78758-6421

Dell, Inc.
One Dell Way, RR1, MS 52
Round Rock, Texas 78682-7000

Delta Pest Control Co., Inc.
P.O. Box 11567
Saint Louis, MO 63105-0367

Delta Scale, Inc.
14200 South Lakes Drive
Charlotte, NC 28273-6793

Demag Plastic Group
2022 Momentum Way
Chicago, IL 60689-0001

Denman Propane, LTD
8918 Gateway East
El Paso, TX 79907-1818

Dennis A. McKenzie c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Dennis DeMasy c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Dept. of Radiology
P.O. Box 60352
Saint Louis, MO 63160-0352

Det Norske Veritas Certification Inc
16340 Park Ten Place
Ste 100
Houston TX 77084-5143

Detroit Tool & Engineering
A Division of Assembly & Test
P.O. Box 73580
Cleveland, OH 44193-0002

Diane Marsee c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Dickherber Electric, Inc.
1708 South Fifth Street
Saint Charles, MO 63303-4157

DieQua Corporation
180 Covington Drive
Bloomingdale, IL 60108-3105

Dierbergs Markets
P.O. Box 4489
Chesterfield, MO 63006-4489

Dijana Handan c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Donald Splawn c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Donely Building Services
P.O. Box 1756
O Fallon, MO 63366-9556

Donely Building Services
P.O. Box 1756
O Fallon, MO 63366-9556

Donna Jones c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Dorine Williams c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Doris Harris c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Douglas Cates c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Douglas Coners
120 O'Shaw Dr
Foley MO 63347-3211

Douglas Coners c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Drury Inn
170 Westfield Drive
Saint Peters, MO 63376-4391

Duke Energy Carolinas
PO Box 1006
Charlotte NC 28201-1006

Dwain Hanke c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Dynamic Conveyor Corporation
5980 Grand Haven Road
Muskegon, MI 49441-6012

Dynatech Associates, Inc.
728 Anclote Road
Tarpon Springs, FL 34689-6703

EDMAC Compressor Company
P.O. Box 890007
Charlotte, NC 28289-0007

EGL Global Brokerage - MIA
P.O. Box 98803
Chicago, IL 60693-0001

EMI Companies
427 W. Pike St
Jackson Center OH 45334-9728

EMI Plastics Equipment
P.O. Box 590
427 West Pike Street
Jackson Center, OH 45334-9728

ENPRO
121 South Lombard Road
Suite 1270
Addison, IL 60101-3084

EMPRO
121 South Lombard Road Suite 1270
Addison, IL 60101-3084

ESTES Express Lines
P.O. Box 25612
Richmond, VA 23260-5612

Eagle Global Logistics
P.O. Box 669500
5601 N.W. 72 Avenue
Miami, FL 33166-4207

Eagle Precision Tooling
4264-1/2 West 26th Street
Erie, PA 16506-1747

Eagle Precision Tooling, Inc.
MacDonald, Illig, Jones & Britton LLP
100 State Street, Suite 700
Erie, PA 16507-1459

Earle M Jorgensen Co.
3701 Rider Trail South
Earth City, MO 63045-1126

Eastern Industrial Supplies
247 Interstate Blvd.
Greenville, SC 29615-5711

Eddie Franklin Padgett c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Edward Ochoa
3400 War Arrow
ElPaso TX 79936-1213

El Paso Bolt & Screw
Attn: Jaime Padilla
7058 Alameda Avenue
El Paso, TX 79915-3491

El Paso Disposal Co.
5539 El Paso Drive
Dept. 1433
El Paso, TX 79905-2907

El Paso Electric
P.O. Box 20982
El Paso, TX 79998-0982

El Paso Electric Company
100 N. Stanton
El Paso, Texas 79901-1442

El Paso Water Utilities
1154 Hawkins Blvd.
El Paso, TX 79961-0001

Elan Financial Service
P.O. Box 790408
Saint Louis, MO 63179-0408

Elite Tool & Machinery Sys. Inc.
311 S. Cool Springs Road
O Fallon, MO 63366-2778

Elite Tool & Machinery Sys. Inc.
311 S. Cool Springs Road
O Fallon, MO 63366-2778

Elizabeth Hames c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Elizabeth Taylor c/o
Rene S. Roupinian, Esq
Outten & Golden LLP
3 Park Ave, 29th Floor
New York, NY 10016-5902

Ellis, Ellis, Hammons & Johnson, P.C.
Attn: Todd A. Johnson
901 St. Louis, Suite 600
Springfield, MO 65806-2561

Elsa Rivera c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Elsie Almeida c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Emedco
39209 Treasury Center
Chicago, IL 60694-9200

Emerson Financial Services
P.O. Box 642555
Pittsburgh, PA 15264-2555

Emma Ann Wheway c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Engel Canada Inc
545 Elmira Rd
Guelph, Ontario
Canada N1K 1C2

Engel Machinery Inc.
3740 Board Road
York, PA 17406-8425

Engel Machinery Inc.
Attn: Clete
3740 Board Road
York, PA 17406-8425

Engel USA Machinery Inc.
Attn: Clete
3740 Board Road
York, PA 17406-8425

Engineered Systems, Inc.
1121 Duncan-Reidville Road
Duncan, SC 29334-9740

Enrique Jimenez
3145 Hickman
El Paso, TX 79936-2203

EnviroShield Roofing Serv, LLC
P.O. Box 906
Clover, SC 29710-0906

Erie Hard Chrome Inc.
1570 E. 12th Street
Erie, PA 16511-1796

Essex Group, Inc.
4400 S. Mendenhall
Suite 10
Memphis, TN 38141-6717

Essex Group, Inc.
P.O. Box 90413
Chicago, IL 60690-0413

Estes Express Lines
3901 W Broad St
Richomond VA 23230-3962

Expeditors International of Washington, Inc
Attn: CHQ Legal
1015 Third Ave. 12th Flr
Seattle WA 98104-1184

Expeditors Intl. of Wash., Inc.
1450 Pullman Drive
Suite 100
El Paso, TX 79936-7718

Eyelematic Manufacturing Co.
1 Seemar Road
Watertown, CT 06795-1638

Eyelet Design Inc.
P.O. Box 18255
P.O. Box 808
Waterbury, CT 06720-0808

F. C. Felhaber & Co., Inc.
1600 Delta Drive
El Paso, TX 79901-3124

FPC Transportation Inc.
49 Plank Road
Prospect, CT 06712-1436

FedEx Freight East
P.O. Box 406708
Atlanta, GA 30384-6708

FedEx Freight East
P.O. Box 840
Harrison, AR 72602-0840

Federal Express Corporation
P.O. Box 371461
Pittsburgh, PA 15250-7461

Fedex Custom Critical
c/o RMS Bankruptcy Recovery Services
P.O. Box 5126
Timonium, Maryland 21094-5126

Fedex Customer Information Service
Assignee of FedEx Express/FedEx Ground
Attn: Revenue Recovery/Bankruptcy
3965 Airways Blvd, Module G, 3rd Fl
Memphis TN 38116-5017

Ferguson Enterprises, Inc.
St. Louis #564
6745 Romiss
Saint Louis, MO 63134-1036

FexEX (Palatine, IL)
P.O. Box 94515
Palatine, IL 60094-4515

Filer Micro Welding
251 Terry Flier Road
Forest City, NC 28043-7016

First Industrial Supply, Inc.
P.O. Box 96
Spindale, NC 28160-0096

Flo-Products Company
P.O. Box 14314
Saint Louis, MO 63178-0314

Flowers By Terry
375. S. Broadway Street
Forest City, NC 28043-3648

Floyd Thompson c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Forbo Adhesives LLC
P.O. Box 13582
Research Triangle Park, NC 27709-3582

Forest City Welding Supply
886 West Main Street
Forest City, NC 28043-2516

Forklifts of St. Louis, Inc.
4720 LaGuardia
Saint Louis, MO 63134-3196

Fortville Feeders, Inc.
750 E. Broadway
P.O. Box 70
Fortville, IN 46040-0070

Francisco Lopez c/o
Ren S. Roupinian, Esq.
OUTTEN & GOLDEN LLP
3 Park Avenue, 29th Floor
New York, NY 10016-5902

Frank Wood Trucking, Inc.
P.O. Box 140086
Saint Louis, MO 63114-0086

Franklin Ridgewood Assoc., LTD. d/b/a
Ridgewood Village Apartments
Maxus Properties, Inc.
104 Armour Road
Kansas City, MO 64116-3503

Frederick E. Bailey c/o
Rene S. Roupinian, Esq
Outten & Golden LLP
3 Park Ave, 29th Floor
New York, NY 10016-5902

Furness Controls, Inc.
2020 Younts Road
Indian Trail, NC 28079-8504

Gabrie Mansouraty
119 Fountain Rd
El Paso, TX 79912-3811

Gem City Account Service
200 N 8th St, ste 204
Quincy, IL 62301-9400

Gesswein, Inc.
255 Hancock Avenue
Bridgeport, CT 06605-2400

Gina Price c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Global Equipment Company
P.O. Box 100090
Buford, GA 30515

Goodwin Gage & Tool Co.
235 Jungerman Road
Unit 112
Saint Peters, MO 63376-5360

Grainger
Dept. C - Pay - 03M
Palatine, IL 60038-0002

Frederick Bailey
439 Sietz Dr
Forest City NC 28043-2720

French Gerleman
2446 Schuetz Road
Maryland Heights, MO 63043-3385

G&K Services
11000 Westlake Drive
P.O. Box 7627
Charlotte, NC 28241-7627

Gammaflux LP
113 Executive Drive
Sterling, VA 20166-9508

Geoffrey Scott Greene c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Gibson Printing
434 Mid Rivers Mall Drive
Saint Peters, MO 63376-1577

Ginger Dalton c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Go-Forth Services, Inc.
P.O. Box 739
Rutherfordton, NC 28139-0739

Gopher Resource Corp.
NW 7124
P.O. Box 1450
Minneapolis, MN 55485-7124

Grainger Inc.
2535 Metro Blvd.
P.O. Box 419267
Maryland Heights, MO 63043-2497

Frederick Crail c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Fulton Technology Corp.
P.O. Box 159
Caroleen, NC 28019-0159

GDS-Forest City
P.O. Box 9001707
Louisville, KY 40290-1707

Gammaflux LP
113 Executive Drive Ste. 106
Sterling, VA 20166-9547

Gesswein
P.O. Box 3998
Bridgeport, CT 06605-0935

Gilbert Santiago c/o
Rene S. Roupinian, Esq
Outten & Golden LLP
3 Park Ave, 29th Floor
New York, NY 10016-5902

Ginger Dalton c/o
Ren S. Roupinian, Esq.
OUTTEN & GOLDEN LLP
3 Park Avenue, 29th Floor
New York, NY 10016-5902

Goodway Technologies Corp.
420 West Avenue
P.O. Box 30000
Stamford, CT 06902-6329

Grainger
Dept. 813245867 P.O. Box 419267
Kansas City, MO 64141-6267

Granutec Inc.
P.O. Box 537
Douglas, MA 01516-0537

Guaranteed Air Freight & Food Inc
4555 McDonnell Blvd
St. Louis MO 63134

Guardian
P.O. Box 95101
Chicago, IL 60694-5101

H&R Landscaping, Inc.
103 Reservation Drive
Spindale, NC 28160-1567

HP Products Corporation
4774 Park 370 Place
Suite 10
Hazelwood, MO 63042-4416

HTE Technologies
2021 Congressional Drive
P.O. Box 790100
Saint Louis, MO 63179-0100

HWP Rigging
1017 Olive
Suite 1000C
Saint Louis, MO 63101-2022

Hagan-Kennington
P.O. Box 1124
Gastonia, NC 28053-1124

Handling & Storage Concepts
2445 Wharf Street
Dept. H
Saint Louis, MO 63104-4727

Harbinger Capital Partners Master Fund
555 Madison Ave
New York, NY 10022-3301

Harbinger Capital Partners Master Fund I, Lt
555 Madison Avenue, 16th Floor
New York, New York 10022-3319

Harbinger Capital Partners Special
555 Madison Ave
New York, NY 10022-3301

Harbinger Capital Partners Special Situation
555 Madison Avenue 16th Floor
New York, New York 10022-3319

Haumiller Engineering
445 Renner Drive
Elgin, IL 60123-6991

Haven Realty & Investments
Attn: Laura Viets
50 Kelly Blvd.
Saint Peters, MO 63376-1092

Haves & Lunsford Elec. Motor Repair Inc.
P.O. Box 2399
Asheville, NC 28802-2399

Heartland Express
2777 Heartland Drive
Coralville, IA 52241-2731

Heather Coffey c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Heather Splawn
152 Ranchway Dr
Rutherfordton, NC 28139-7537

Helen Hays c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Henson Building Materials
177 Duke Street
Forest City, NC 28043-2548

Herbert Edwards c/o
Rene S. Roupinian, Esq
Outten & Golden LLP
3 Park Ave, 29th Floor
New York, NY 10016-5902

Heritage Crystal Clean
3199 Albany Post Road
Unit 110 Don 6
Buchanan, NY 10511-1638

HiTeck Solutions, LLC
237 Woodrow Avenue
Southport, CT 06890-1178

Hidden Valley Pest Control
Attn: Robert
7117 Orange Tree Lane
El Paso, TX 79915-3515

Hoffer Plastics Corp.
500 N. Collins Street
South Elgin, IL 60177-1195

Hollis Stephens III c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Home Depot Credit Services
P.O. Box 6031
Dept. 32-2541427492
The Lakes, NV 88901-6031

Hommer Tool & Mfg., Inc.
311 W. University Drive
Arlington Heights, IL 60004-1811

Hoppmann Corporation
15395 John Marshall Hwy
Haymarket, VA 20169-2721

Hosokawa Polymer Systems
63 Fuller Way
P.O. Box 7777
Berlin, CT 06037-1540

Housatonic Paper & Supply Co.
74 Goodsell Street
P.O. Box 147
Bridgeport, CT 06601-0147

Howard Kagan
c/o Myron Kaplan
Kleinberg, Kaplan, Wolff & Cohen, P.C.
551 Fifth Avenue, 18th Floor
New York, New York 10176-1800

Hughes Custonat, Inc.
170 Boulder Industrial Drive
Bridgeton, MO 63044-1241

Human Resource Staffing
1456 Triad Center Dr
St. Peters MO 63376-7351

Human Resource Staffing
221 Spencer Road
Suite P
Saint Peters, MO 63376-2438

Huntleigh McGehee
8235 Forsyth Blvd.
Suite 1200
Clayton, MO 63105-1643

Husky Injection Molding Sys Inc
500 Queen Streets
Bolton, Ontario
Canada L7E5&5

Husky Injection Molding Sys.
55 Amherst Villa Road
Buffalo, NY 14225-1432

Husky Injection Molding System
P.O. Box 277927
Atlanta, GA 30384-7927

IFCO Systems N.A. Inc.
7540 Turnberry Lane
Stanley, NC 28164-7808

IFM Efector, Inc.
782 Springdale Drive
Exton, PA 19341-2850

IFM Efector, Inc.
P.O. Box 8538-307
Philadelphia, PA 19171-0001

IMS Co
10373 Stafford Rd
Chagrin Falls OH 44023-5296

IMS Company
P.O. Box 75799
Cleveland, OH 44101-4755

IMSA
P.O. Box 201351
Dallas, TX 75320-1351

Ind. Process Equipment Group
2800 Locust Street
Saint Louis, MO 63103-1397

Industrial Packaging Supplies
P.O. Box 2009
Fountain Inn, SC 29644-1067

Infinity Qs International, Inc.
14900 Conference Center Drive
Suite 525
Chantilly, VA 20151-3837

Inline Fluid Power
104 Coventry Court
Spartanburg, SC 29301-2613

Inline Fluidpower Inc.
P.O. Box 179
Smithfield, NC 27577-0179

Inline Fluidpower, Inc.
P.O. Box 170523
Spartanburg, SC 29301-0028

(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 21126
PHILADELPHIA PA 19114-0326

International Fire Sprinkler
2551 Metro Blvd.
Maryland Heights, MO 63043-2409

International Paper Co.
c/o R. spencer Clift, III
165 Madison Ave., Ste. 2000
memphis, TN 38103-2752

Interstate Carrier Express
3820 Wismann Ln
Quincy IL 62305-9550

Irwin Home Equity
12677 Alcosta Blvd. Ste 500
San Ramon CA 94583-4422

Isabel Cintron c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Isothermal Community college
Vicki Hoyle, AR
PO Box 804
Spindale, NC 28160-0804

Isringhausen Express
4411 M.L. King
Godfrey, IL 62035-1971

Isringhausen Express
4411 ML King Dr.
Godfrey, IL 62035-1971

J&L Industrial Supply
P.O. Box 382070
Pittsburgh, PA 15250-8070

J.S. Plastics
1899 High Grove Lane
Naperville, IL 60540-3996

JP Hydraulics
129 Thomas Street
Forest City, NC 28043-3031

JSW Plastics Machinery Inc.
555 South Promenade Avenue Unit #10
Corona, CA 92879-1710

Jacinta Matejcek c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Jacksonville Packaging Ind. LLC
801 North Church Street
Jacksonville, IL 62650-1403

Jacksonville Packaging Industries
P O Box 1263
Jacksonville IL 62651-1263

James A. Smith c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

James D. Reeves c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

James Duckett c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

James Gosnell c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

James Michael Allmond c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

James Padgett c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

James Prentice c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Jamey Buttry c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Jamplast, Inc.
277 Clarkson Road, Ste. 100
Ballwin, MO 63011-2280

Jane Luers
54 Highbush Court
Dardenne Prairie, MO 63368-9765

Jason Cody Renfro c/o
Ren S. Roupinian, Esq.
OUTTEN & GOLDEN LLP
3 Park Avenue, 29th Floor
New York, NY 10016-5902

Jason Hammontree c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Jason Jones c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Jason T. Ruppe c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Jeffrey Barnes c/o
Ren S. Roupinian, Esq.
OUTTEN & GOLDEN LLP
3 Park Avenue, 29th Floor
New York, NY 10016-5902

Jeffrey Beheler c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Jeffrey Culbreth c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Jeffrey T. Kirshner
c/o Harbinger Capital Partners
555 Madison Avenue, 16th Floor
New York, New York 10022-3319

Jennifer McDowell c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Jeremy M. Ross c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Jeremy M. Ross c/o
Rene S. Roupinian, Esq
Outten & Golden LLP
3 Park Ave, 29th Floor
New York, NY 10016-5902

Jerry Alexander c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Jerry Connour c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Jerry Dean Simmons II, c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Jerry W. Davis c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Joe Pena c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

John Baldwin c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

John Henry Foster Co.
4700 LeBourget Drive
P.O. Box 5820
Saint Louis, MO 63134-5820

John Kues c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

John Phillip Jay c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

John Pintuff c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

John Rebelo c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Johnny L. and Sandra W. Mayse
2201 US Hwy. 221S
Forest City, NC 28043-7058

Johnny Mayse
2201 US Hwy 221
Forest City, NC 28043-7058

Johnny Splawn
152 Ranchway Dr
Rutherfordton NC 28139-7537

Johnson Controls
P.O. Box 730068
Dallas, TX 75373-0068

Johnson Controls Inc.
Attn: Brian Wilderman M-72
507 E Michigan St.
Milwaukee, WI 53202-5211

Jose Garcia c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Joseph Fitgerald c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Joseph Fitzgerald
8 Cambridge Circle
New Milford, CT 06776-3920

Joseph Fitzgerald c/o
Rene S. Roupinian
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Joseph Kiliany
1720 Fairfield Avenue
Bridgeport, CT 06605-2101

Joseph Martinez c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Joseph Velez c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Joseph W. Cleverdon
c/o Harbinger Capital Partners
555 Madison Avenue, 16th Floor
New York, New York 10022-3319

Joshua Austin c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Joshua Bridges c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Joshua Dylan Goode c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Joyce Ford c/o
Rene S. Roupinian, Esq
Outten & Golden LLP
3 Park Ave, 29th Floor
New York, NY 10016-5902

Juan De Los Santos c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Judy K. Mosteller c/o
Ren S. Roupinian, Esq.
OUTTEN & GOLDEN LLP
3 Park Avenue, 29th Floor
New York, NY 10016-5902

Judy Reed c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Judy Wall c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Julia Hudson c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Julian Stewart
1000 George Lyons Pkwy
PO Drawer 817
Sandersville GA 31082-0817

KBC Tools & Machinery
900 Harmstead Court
Saint Charles, MO 63301-4332

Kaman Industrial Tech. Inc.
Attn: Mary
P.O. Box 30672
Hartford, CT 06150-0349

Karen Biggerstaff c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Karen Lawter c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Kasco Ventures, Inc.
1600 E. 4th Avenue
El Paso, TX 79901-3506

Kasowitz, Benson, Torres & Friedman LLP
1633 Broadway
New York, NY 10019-6799

Kasowitz, Benson, Torres & Friedman LLP
1633 Broadway
New York, New York 10019-6799

Kathleen McCullough c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Keith Cass c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Kelly Services Inc
999 W Big Beaver Rd
Troy, MI 48084-4716

Kelly Temporary Services
1212 Solutions Center
Chicago, IL 60677-1002

Kenneth Collins c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Kenya Campbell c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Kevin Watson c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Key Equipment Finance, Inc.
600 Travis Street
Suite 1300
Houston, TX 77002-3005

Keyence Corp. of America
17304 N. Preston Road
Suite 300
Dallas, TX 75252-4625

Keyence Corp. of America
601 Carlson Parkway
Suite 1050
Minnetonka, MN 55305-5219

Kodiak Equipment Services, Inc.
1603 Engle Creek Road
Barnhart, MO 63012-1909

Krauss-Maffei Corporation
7095 Industrial Road
Florence, KY 41042-2930

Kristine Underwood c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Kristy Tipton c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Kushan C & S Plastics Products Co Ltd
Darin Co Ltd
399 Sangjiagang
Zhoushi Town
Kunshan Jiangsu China

L&S Textile
1157 US Hwy 64 East
Rutherfordton, NC 28139-8165

LaBelle Industrial Sales, Inc
460 Eagle Drive
El Paso TX 79912-5683

LaBelle Industrial Sales, Inc.
Attn: Yvette Moller
5375 N. Mesa Street
El Paso, TX 79912-5810

Labels Plus
12130 Freight Ln
El Paso TX 79936-6821

Lakeland Engineering Equip. Co.
3100 South 44th Street
Kansas City, KS 66106-3795

Lauretta Huffman c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Leading Edge Controls, Inc.
DBA Furness Controls
2020 Younts Rd
Indian Trail, NC 28079-8504

Lee Horneyer Company
P.O. Box 410530
Saint Louis, MO 63141-0530

Leonard P. Richey
308 Tampa Street
Godfrey, IL 62035-2246

Leslie Scott Godfrey c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Linda Hamrick c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Lisa Atchley c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Lisa Rhodes c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Livingston & Haven
P.O. Box 890218
Charlotte, NC 28289-0218

Livingston Tool & Mfg. Co.
911 E. Terra Lane
O Fallon, MO 63366-2748

Livingston Tool & Mfg. Co.
911 E. Terra Lane
O Fallon, MO 63366-2748

Loftware, Inc.
18 Brickyard Court
York, ME 03909-1601

Logic Control Sales
629 Cepi Drive
Chesterfield, MO 63005-1221

Logic Inc
890 N Mart-Way Ct
Olathe KS 66061-7065

Longfellow School
139 Ocean Terrace
Bridgeport, CT 06605-2799

Louis Gastreich c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Louis Grothmann c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Louise Roberts c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Lucky One, Inc.
P.O. Box 579
Forest City, NC 28043-0579

Luis Herrera
3018 Hamilton
El Paso, TX 79930-3646

Lynda Joyce c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

M&J Machine, Inc.
P.O. Box 5993
Spartanburg, SC 29304-5993

M. Holland Company
400 Skokie Blvd.
Suite 600
Northbrook, IL 60062-7921

M. Holland Company
P.O. Box 92170
Elk Grove Village, IL 60009-2170

M.C. Air Freight, Inc.
101 Skinner Industrial Drive
Saint Charles, MO 63301-4348

MARQ Packaging Systems, Inc.
3801 West Washington Avenue
Yakima, WA 98903-1181

MIF
1801 N.W. 82 Avenue
Miami, FL 33126-1013

MIR, Inc.
P.O. Box 771280
Saint Louis, MO 63177

MSC Industrial Supply Co., Inc.
28551 Laura Court
Elkhart, IN 46517-1179

MSC Industrial Supply Co., Inc.
Dept. CH 0075
Palatine, IL 60055-0001

MSC Industrial Supply Co., Inc.
P.O. Box 9072
Melville, NY 11747-9072

MSC Industrial Supply Company
75 Maxess Road
Melville, NY 11747-3151

Mach 1 Air Services Inc.
1530 W. Broadway
Tempe, AZ 85282-1131

Mack Shell Jr. c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Mae Lois Moore c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Maguire Products Inc.
P.O. Box 2056
Aston, PA 19014-0056

Mahan's Thermo Products
2951 Flowers Road
Suite 119
Atlanta, GA 30341-5533

Malkiat Kooner c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Margo Johnson c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Maria A. Silva c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Maria Fonseca c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Maria Lopes c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Marie Funderburke c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Marilyn Propst c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Mark Svenson c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Mark V. Bossi, Esq.
Thompson Coburn LLP
One US Bank Plaza
St. Louis, MO 63101

Marlena M. Proctor c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Marthel Matheny c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Martin S. Laffey
1586 Lienemann Drive
Saint Charles, MO 63303-1639

Mary Cole c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Master Electric Supply
201 Commerce Drive
Fairfield, CT 06825-5526

Mastercoil Spring
4010 Albany
McHenry, IL 60050-8301

Mastercoil Spring
4010 W. Albany Street
McHenry, IL 60050-8301

Mastercoil Spring
Div. of Classic Product
4010 Albany
McHenry, IL 60050-8301

Mastercoil Spring
Division of Classic Products
4010 Albany
McHenry, IL 60050-8301

Matthew B. Richardson c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Matthew Dobbins c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Matthew Smith c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Matthew Swofford c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

McArthurs, Inc.
130 McArthur Street
Forest City, NC 28043-3577

McKinney Welding Supplies, Inc.
P.O. Box 3 316
Asheville, NC 28802-3316

McMahon Berger, P.C.
2730 North Ballas Road, Suite 200
Saint Louis, MO 63131-3039

McMahon, Berger, Hanna, Lini
2730 North Ballas Road
Ste. 200
Saint Louis, MO 63131-3039

McMahon, Berger, Hanna, Linihan
2730 North Ballas Road
Ste. 200
Saint Louis, MO 63131-3039

McMaster-Carr Supply Co.
200 Aurora Industrial Pkwy
Aurora, OH 44202-8090

McMaster-Carr Supply Co.
9630 Norwalk Blvd.
Santa Fe Springs, CA 90670-2954

McMaster-Carr Supply Co.
P.O. Box 7690
Chicago, IL 60680-7690

McMaster-Cass Supply Co
P O Box 4355
Chicago, IL 60680-4355

Merit Abrasive Products, Inc.
c/o Shiboleth Yisraell Roberts &
Zisman
Shlomit Ophir-Harel, Esq.
350 Fifth Avenue, Suite 6001
New York, NY 10118-6001

Metro Lift Propane
7183 N. Lindbergh Blvd.
Hazelwood, MO 63042-2039

Michael Andrew Cronk c/o
Rene S. Roupinian, Esq
Outten & Golden LLP
3 Park Ave, 29th Floor
New York, NY 10016-5902

Michael Kidd c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Michelle Leitman c/o
Ren S. Roupinian, Esq.
OUTTEN & GOLDEN LLP
3 Park Avenue, 29th Floor
New York, NY 10016-5902

Microtec Tool & Die
Attn: Charles C. Bohon
103 Turnpin Road
Inman, SC 29349-7112

Mike Ragusky Jr. c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Milacron Marketing Company
Attn: Wray Koehler
4165 Half Acre Road
Batavia, OH 45103-3247

Millie Gaines c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Missouri Department of Revenue
Bankruptcy Unit
P.O. Box 475
301 W. High Street
Jefferson City MO 65101-1517

Missouri Department of Revenue Taxation Bure
P.O. Box 840
Jefferson City, MO 65105-0840

Missouri Pallet
1074 Bell Road
Wright City, MO 63390-2110

Mohler Material Handling, Inc.
4514 McDonnell Blvd.
Saint Louis, MO 63134

Molders Choice, Inc.
Attn: Darlene Parks
233 Armstrong Ave
Georgetown  Ontario
CANADA  17G 4X5

Molding Automation Concepts
1760 Kilkenny Court
Woodstock, IL 60098-7437

Molding Dynamics
171 Fairground Road
Spindale, NC 28160-2209

Molding Dynamics, Inc.
PO Box 803
Spindale, NC 28160-0803

Monica Gage c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Moore Wallace
1293 Hendersonville Road
Asheville, NC 28803-1952

Moore Wallace
Corporate Headquarters
2275 Cabot Drive
Lisle, IL 60532-3653

Moore Wallace
RR Donnelley & Sons Co.
3075 Highland Parkway
Downers Grove, IL 60515-1261

Morganton Eye Physicians
335 East Parker Road
Morganton, NC 28655-5112

Moti Bitton
39 Winding Wood Road North
Port Chester, NY 10573-1131

Motion Industries, Inc
13724 Shoreline Court
E Earth City, MO 63045-1202

Motion Industries, Inc.
P.O. Box 404130
Atlanta, GA 30384-4130

Motor Service, Inc.
123 Byassee Drive
Hazelwood, MO 63042-3103

NC Child Support Centralized
Attn: Centralized Collections
P.O. Box 900012
Raleigh, NC 27675-9012

Nathan Roe c/o
Rene S. Roupinian, Esq
Outten & Golden LLP
3 Park Ave, 29th Floor
New York, NY 10016-5902

Nathan Sommer c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Nedco Electronics
12110 Prichard Farm Road
Maryland Heights, MO 63043-4201

Neuwer Tool Corp
P O Box 357
Prospect Hgts, IL 60070-0357

Neuwer Tool Corporation
Attn: Fred Krase, ext. 14
2039 Foster Avenue
Wheeling, IL 60090-6513

New York Carolina Express, Inc.
1314 Conklin Road
Conklin, NY 13748-1409

Newark Electronics
4801 North Ravenswood
Chicago, IL 60640-4457

Newark Electronics
4801-3 N. Ravenswood Avenue
Chicago, IL 60640-4457

Nickerson Machinery
P.O. Box 213
Accord, MA 02018-0213

Nissei America Inc.
1480 N. Hancock Street
Lockbox #911708
Fountain Valley, CA 92708

Northeast Builders & Home Ctr
1460 Barnum Avenue
Bridgeport, CT 06610-3201

Northern Safety Co., Inc.
P.O. Box 4250
Utica, NY 13504-4250

Northern Supply Company
1453 Solutions Center
Chicago, IL 60677-1004

Nova Safety Products Inc.
2112 Wyoming Avenue
El Paso, TX 79903-3509

NovaChem
1450 Barnum Avenue
Bridgeport, CT 06610-3239

Novachem
955 Connecticut Avenue
Bridgeport, CT 06607-1224

Novotechnik US, Inc.
155 Northboro Road
Southborough, MA 01772-1033

OLga Flores
9940 Agena Ln
El Paso TX 79924-5008

Oce Imagistics Inc.
7555 E. Hampden Avenue
Suite 200
Denver, CO 80231-4833

Office of U.S. Trustee
111 South Tenth Street
Suite 6353
St. Louis, MO 63102-1125

Office of United States Trustee
Assistant U.S. Trustee
Paul Randolph
111 South 10th Street, Suite 6353
Saint Louis, MO 63102-1125

Office of United States Trustee
Assistant U.S. Trustee Paul Randolph
111 South 10th Street
Suite 6353
Saint Louis, MO 63102-1125

Office of the United States Trustee
Assistant U.S. Trustee Paul Randolph
111 South 10th Street, Suite 6353
Saint Louis, MO 63102-1125

Ohio Electric Motors, Inc.
30 Paint Fork Road
P.O. Box 168
Barnardsville, NC 28709-0168

Ohlheiser
P.O. Box 330249
West Hartford, CT 06133-0249

Ohmstead Plumbing Company
P.O. Box 847
470 Washington St
Forest City, NC 28043-9455

One Communication
313 Boston Post Road
West Marlborough, MA 01752

One Communication
313 Boston Post Road West
Marlborough, MA 01752-4612

Oosha Mitchell c/o
Rene S. Roupinian, Esq
Outten & Golden LLP
3 Park Ave, 29th Floor
New York, NY 10016-5902

Otterbourg, Steindler, Houston & Rosen
230 Park Avenue
New York, NY 10169-2898

PA SCDU
Pennsylvania SCDU
P.O. Box 69112
Harrisburg, PA 17106-9112

PCI Filtration Services, Inc.
1410 Pierce Avenue
Saint Louis, MO 63110-1823

PSNC Energy
1426 Main Street
Mail Code 130
Columbia, SC 29201-5804

Pacific Packaging Prod.
P.O. Box 697
24 Industrial Way
Wilmington, MA 01887-3434

Patentec
2001 Jefferson Davis Hwy
Arlington, VA 22202-3603

Patricia Baker c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Patton's Inc.
3201 South Blvd.
Charlotte, NC 28209-1900

Paul S. Kluegel c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Paul T. Prince
Ren S. Roupinian, Esq.
OUTTEN & GOLDEN LLP
3 Park Avenue, 29th Floor
New York, NY 10016-5902

Pauline Flowers c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Pelco Tool & Mold Company
c/o Richard D. Sabbert, Attorney at Law
797 West Terra Lane
O'Fallon, MO 63366-2432

Pelco Tool & Mold, Inc.
181 Exchange Blvd.
Glendale Heights, IL 60139-2095

Pelco Tool & Mold, Inc.
181 Exchange Blvd.
Saint Louis, MO 63139

Penmar Industries
1 Bates Court
Norwalk, CT 06854-2900

Performance Feeders, Inc.
251 Dunbar Avenue
P.O. Box 1067
Oldsmar, FL 34677-1067

Performance Feeders, Inc.
P.O. Box 1067
Oldsmar, FL 34677-1067

Performance Systematix, Inc.
5569 33rd Street S.E.
Grand Rapids, MI 49512-2061

Permain Plastics
c/o Charles W. Riske
231 S. Bemiston, Ste. 1220
Clayton, MO 63105-1914

Permian Plastics, Inc.
1477 Hoff Industrial Drive
O Fallon, MO 63366-1959

Permian Plastics, Inc.
1477 Hoff Industrial Drive
O Fallon, MO 63366-1959

Perry Machine & Die, Inc.
27124 Hwy J
P.O. Box 270
Perry, MO 63462-0270

Phillips Sumika Polypropylene
100001 Six Pine Drive
The Woodlands, TX 77380

Phillips Sumika Polypropylene
100001 Six Pines Drive
The Woodlands, TX 77380

Phillips Sumika Polypropylene
10001 Six Pines Drive
The Woodlands, TX 77380-1498

Phoenix Intl Freight Services LTD
712 N. Central Ave
Attn: Accting
Wood Dale, IL 60191-1200

Piara S. Lall c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Piedmont Paper Company, Inc.
P.O. Box 5413
Asheville, NC 28813-5413

Piedmont Technical Sales
10316 Feldfarm Lane Suite 200
Charlotte, NC 28210-8482

Pitney Bowes Credit Corp.
P.O. Box 5151
Shelton, CT 06484-7151

Pitney Bowes Inc
27 Waterview Drive
Shelton, CT 06484-4361

Plastic Process Equipment Inc
Attn. Ilene Vale
8303 Corporate Pk. Drive
Macedonia, OH 44056-2300

Plastic Process Equipment Inc.
P.O. Box 425
Northfield, OH 44067-0425

Plastic Process Equipment Inc.
P.O. Box 670425
Northfield, OH 44067-0425

PolyOne Corporation
7 Guenther Blvd.
Saint Peters, MO 63376-1013

PolyOne Corporation
Dept CH 10489
Palatine, IL 60055-0489

Polyone Corp. - Colors Group
245 Avecor Drive
Vonors, TN 37885-2407

Poplar Tool & Manufacturing Co., Inc.
c/o Stephen M. Kindseth
Zeisler & Zeisler, P.C.
558 Clinton Ave.
Bridgeport, CT 06605-1701

Poplar Tool Mfg. Co. Inc.
420 Poplar Street
Bridgeport, CT 06605-1644

Precision Mold & Tool, Inc.
2526 Cassens Drive
Fenton, MO 63026-2546

Precision Scale Co. Inc.
P.O. Box 611
Stratford, CT 06615-0611

Precision Scale Co., Inc
PO Box 568
Ansonia CT 06401-0568

Preferred Recycled Pallet
627 Lakeview Road
Lake Saint Louis, MO 63367-1312

Price Equipment Co.
P.O. Box 338
Monroe, NC 28111-0338

Professional Pkg. Sys. Inc.
Attn: Paul
P.O. Box 530491
Grand Prairie, TX 75053-0491

Progressive Crane, Inc.
P.O. Box 74908
Cleveland, OH 44194-0991

Propilco Polipropileno Del Caribe S.A.
SGA Sharmour Enterprises, Inc.
1700 N Dixie Highway, Ste. 150
Boca Raton, FL 33432-1800

Proseal USA Inc.
1011 Mansell Road
Suite A
Roswell, GA 30076-8850

Pure Polymers, LLC
4571 Valley Ind. Blvd.
South Shakopee, MN 55379-1813

QWest
Business Services
P.O. Box 856169
Louisville, KY 40285-6169

Quality Carriers, Inc.
4041 Park Oaks Blvd.
Ste. 200
Tampa, FL 33610-9524

Quality Forklift, Inc.
1017 Wall Road
El Paso, TX 79915-1012

Quest Communications Corporation
Attn: Jane Frey
1801 California St. Rm 900
Denver, CO 80202-2609

R&I Manufacturing Co. Inc.
118 Napco Drive
Terryville, CT 06786-7309

R&L Carriers, Inc.
P.O. Box 713153
Columbus, OH 43271-3153

R&R Corrugated Containers
360 Minor Road
Bristol, CT 06010-2216

REO-USA
3250 N. Post Road
Suite 132
Indianapolis, IN 46226-6540

REXAM
800 Corporate Grove Drive
Buffalo Grove, IL 60089-4512

ROADWAY EXPRESS
c/o RMS Bankruptcy Recovery Services
P.O. Box 5126
Timonium, Maryland 21094-5126

Rafael A. Santiago Esquire
Santiago Law Grp LLC
One Constitution Plaza, Ste 900
Hartford CT 06103-1816

Ralph Bartges c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Randall Dobbins c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Ransom Lawn Service, Inc.
1315 Magoffin
P.O. Box 3336
El Paso, TX 79923-3336

Ratick Combustion, Inc.
Berdon, Young & Margolis, P.C.
132 Temple St.
New Haven, CT 06510-2609

Ratick Combustion, Inc.
P.O. Box 6406
Bridgeport, CT 06606-0406

Rayco Safety Inc.
375 West Maple Street
Yadkinville, NC 27055-7700

Rebecca Cordsiemon c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Rebecca E. Staten c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Reckitt Benckiser Inc.
Morris Corporate Center IV
P.O. Box 224
Parsippany, NJ 07054-0224

Reckitt Benckiser Inc.
c/o Mark Lerner, Esq.
Satterlee Stephens Burke & Burke LLP
230 Park Ave., 11th Floor
New York, NY 10169-0005

Reed Engineering
554 US Hwy 221-A
Forest City, NC 28043-5906

Regal Plastic Supply, Inc.
1456 Ashby Road
Saint Louis, MO 63132-1211

Regency Office Products
5504 Creedmoor Road
Suite 220
Raleigh, NC 27612

Regency Office Products
5504 Creedmoor Road Suite 220
Raleigh, NC 27612

Reid Supply Company
2265 Black Creek Rd.
Muskegan, MI 49444-2673

Reid Tool Supply Company
P.O. Box 179
Muskegon, MI 49443-0179

Renata Walker c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Resource Mfg
Employbridge DBA Resource MFG
222 W Las Colinas Blvd
Ste 250E
Irving TX 75039-5421

Rexel
935 W. Main Street
Forest City, NC 28043-2517

Rexel United Electric Supplies
125 North Service Road
P.O. Box 120902
Saint Peters, MO 63376-1066

Rexel United Electric Supplies 125 North Ser
P.O. Box 120902
Saint Peters, MO 63376

Richard Ambrose c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Richard Greene Co. Inc.
10742 Kahlmeyer Drive
Saint Louis, MO 63132-1621

Ridgewood Village
PO Box 34729
N. Kansas City MO 64116-1129

Ridgway Contract Services, LLC
1127 Oakley Lane
Lake Saint Louis, MO 63367-1957

Rite Systems East, Inc.
337 Timber Road
Mooresville, NC 28115-7855

Roadway Express, Inc.
P.O. Box 471
Akron, OH 44309-0471

Robert Copeland Jr. c/o
Ren S. Roupinian, Esq.
OUTTEN & GOLDEN LLP
3 Park Avenue, 29th Floor
New York, NY 10016-5902

Robert Kohlbert c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Robert R. Feuille
Scott & Hulse, P.C.
PO Box 99123
El Paso, TX 79999-9123

Robyn Tipton c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Roger Gumm c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Ronald C. McKinney c/o
Rene S. Roupinian, Esq
Outten & Golden LLP
3 Park Ave, 29th Floor
New York, NY 10016-5902

Ronald Hunt c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Ronald Hussey c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Ronald Laws c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Ronnie Simmons c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Rose L. Johnson c/o
Rene S. Roupinian, Esq
Outten & Golden LLP
3 Park Ave, 29th Floor
New York, NY 10016-5902

Rosemary Mitchell c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Rosie Hernandez-Campa
5304 Roger Maris
E. Paso, TX 79934-3211

Rotolite of St. Louis
5301 Hampton Avenue
Saint Louis, MO 63109-3104

Rummel Stamping, Inc.
607 Turner Chapel Road
P.O. Box 1326
Rome, GA 30162-1326

Ruth Edley c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Rutherford Co. Solid Waste
P.O. Box 1957
Rutherfordton, NC 28139-4157

Rutherford County Tax
Attn: Linda W. Greene
PO Box 143
Rutherfordton NC 28139-0143

Rutherford County Tax Collector
P.O. Box 143
Rutherfordton, NC 28139-0143

Rutherford County Tax Collector
P.O. Box 148
Rutherfordton, NC 28139-0148

Rutherford County Tax Office
Attn: Linda W. Greene
PO Box 143
Rutherford, NC 28139-0143

Rutherford Hospital
288 S. Ridgecrest Avenue
Rutherfordton, NC 28139-2851

Rutherford Life Services Inc.
Larry Brown
230 Fairground Road
Spindale, NC 28160-2203

Rutherford Life Services, Inc.
Attn: Susan Collins
230 Fairground Road
Spindale, NC 28160-2203

SEKO Worldwide, LLC
c/o RMS Bankruptcy Recovery Services
P.O. Box 5126
Timonium, Maryland 21094-5126

SHI Plastics Machinery Inc.
1266 Oakbrook Drive
Norcross, GA 30093-2488

Safe Torque Systems, Inc.
4805 American Road
Rockford, IL 61109-2643

Safetorque Systems Inc
4801 American Rd
Rockford, IL 61109-2643

Safety-Kleen
5360 Legacy Dr. Bldg 2, Ste. 100
Plano, TX 75024-3130

Safety-Kleen Corp.
900B Hawkins
El Paso, TX 79915-1218

Salco Products, Inc.
20W201 101st Street
Suite A
Lemont, IL 60439-9674

Samantha Reynolds c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Santiago Tirres, Jr
11235 Loma Isla Ln
El Paso TX 79934-3796

Sarah L. Hoyle
PO Box 2993
Shelby, NC 28151-2993

Schepker Parts Supply
P.O. Box 218
Saint Peters, MO 63376-0004

Schmidt Feintechnik
280 Executive Drive
Cranberry Twp, PA 16066-6448

Schmidt Technology Corp
280 Executive Dr.
Cranberry Twp. PA 16066-6448

Schneider's True Value
9 Main Street
Saint Peters, MO 63376-3917

Scott Delong c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Scott H. Vollmer c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Scott Logan c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Scott Richardson c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Scott Special Tools, Inc.
515 Huber Park Court
Saint Charles, MO 63304-8621

Scottie Avery c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Seal-Peel Inc.
P.O. Box 250
Troy, MI 48099-0250

Sefar Filtration Inc.
111 Calumet Street
P.O. Box 6771
Depew, NY 14043-3734

Seko Worldwide
P.O. Box 92170
Elk Grove Village, IL 60009-2170

Shane Kampwerth c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Shane Wood c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Shannahan Crane & Hoist, Inc.
11695 Lakeside Crossing
Saint Louis, MO 63146-8606

Shannon Greene c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Shannon Smith c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Sharon Crotts c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Shawn Richard Cannon c/o
Ren S. Roupinian, Esq.
OUTTEN & GOLDEN LLP
3 Park Avenue, 29th Floor
New York, NY 10016-5902

Shawna Hammontree c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Sheila Barnard c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Sheila Gwinn c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Shepherd Controls & Associates
11426 E. Rojas
Suite A-12
El Paso, TX 79936-6486

Shepherd Controls & Associates
203 South Jupiter Rd. Ste. A
Allen, Texas 75002-3069

Sherwin-Williams Co.
5721 Suemandy Road
Saint Peters, MO 63376-4319

Sheryl McGinnis c/o
Ren S. Roupinian, Esq.
OUTTEN & GOLDEN LLP
3 Park Avenue, 29th Floor
New York, NY 10016-5902

Sheryl Wamser c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Shipman & Goodwin LLP
One Constitution Plaza
Hartford, CT 06103-1919

Shipman & Shipman LLP
Attn: Andrew M. Zeitlin
300 Atlantic Street
Stamford, CT 06901-3522

Shively Wallace
11528 Stockmeyer Dr
El Paso TX 79936-3399

Shuman Plastics, Inc.
35 Neoga Street
Depew, NY 14043-3397

Sierra Machinery, Inc.
939 Hawkins Blvd.
El Paso, TX 79915-1219

Size Reduction Spec.
3510 West Road
East Lansing, MI 48823-7311

Small Parts Inc.
PO Box 821208
Miramar, FL 33082-1208

Small Parts, Inc.
Dept. AT 952750
1640 Phoenix Blvd. Ste. 110
Atlanta, GA 30349-5563

Smurfit-Stone Container Corporation
Attn: Credit Dept
Six City Place Dr
Creve Coeur MO 63141-7164

Sonia Woodard c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Sonya Valentine c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Southeastern Freight Lines
c/o RMS Bankruptcy Recovery Services
P.O. Box 5126
Timonium, Md 21094-5126

Southeastern Freight Lines Inc.
P.O. Box 1691
Columbia, SC 29202-1691

Southern Connecticut Gas
P.O. Box 1999
Augusta, ME 04332-1999

Southern Connecticut Gas Co
855 Main Street
Bridgeport, CT 06604-4918

Southwestern Ind. Contractors
P.O. Box 27166
El Paso, TX 79926-7166

Sparks Belting Company
8107-T Arrowridge Road
Charlotte, NC 28273-5613

Specialty Plastics
145 Brown Road
Saint Peters, MO 63376-5600

Sprint PCS
P.O. Box 219554
Kansas City, MO 64121-9554

St. Charles County Collector of Revenue
201 N. Second Street
Saint Charles, MO 63301-2869

St. Charles County Collector of Revenue
Room 134
201 N. Second Street
Saint Charles, MO 63301-2870

Staci Funderburke c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Stacy Lastinger c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Stacy Marcengill c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Staffing Solutions
222 W. Las Colinas Blvd.
#1250 E.
Irving, TX 75039-5417

Staffing Solutions
222 W. Las Colinas Blvd.
#1250 E.
La Coste, TX 78039

Staffing Solutions
222 W. Las Colinas Blvd. #1250 E.
Irving, TX 78039

Stamp One, Inc.
600 Park Avenue
Cranston, RI 02910-2353

Stan Pak Co.
22 Acorn Road
Guilford, CT 06437

Stanley Hooper c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Staples Business Advantage
Dept. ALT
P.O. Box 530621
Atlanta, GA 30353-0621

Staples Business Advantage
Dept. ALT
P.O. Box 530621 Atlanta, GA 30353

Staples Credit Plan
Dept. ATL
P.O. Box 530621
Atlanta, GA 30353-0621

Star Automation, Inc.
N90 W14401 Commerce Drive
Menomonee Falls, WI 53051-2340

State Hardware & Ind. Supply
1406 State Street
Bridgeport, CT 06605-2005

State of California
Franchise Tax Board
Special Procedures Section
PO Box 2952
Sacramento CA 95812-2952

State of California
Secretary of State
P.O. Box 944230
Sacramento, CA 94244-2300

Stephen Bice c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Stephen J. Guckian c/o
Rene S. Roupinian, Esq
Outten & Golden LLP
3 Park Ave, 29th Floor
New York, NY 10016-5902

Stephen O'Dell c/o
Rene S. Roupinian, Esq
Outten & Golden LLP
3 Park Ave, 29th Floor
New York, NY 10016-5902

Stericycle Inc.
28161 N. Keith Drive
Lake Forest, IL 60045-4528

Steve L. Sabella c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Steven Brainard c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Steven M. Lovelace c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Steven McDonald c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Steven Rhoads c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Stone Container Corp.
Attn: Maria Elena
7350 Stiles Road
El Paso, TX 79915-2552

Sumitomo Plastics Machinery
1266 Oakbrook Drive
Norcross, GA 30093-2488

Superior Solvents
60 Chouteau Avenue
Saint Louis, MO 63102-2491

Susan Doskal c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Susan Kroninger c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

T&T Staff Management LP
511 Executive Center Blvd.
El Paso, TX 79902-1018

T.G. Rankin Co., Inc.
233 Chesterfield Ind. Blvd.
Chesterfield, MO 63005-1201

Tammy Jones c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Tammy Smith c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Tamra Bowen c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Tangela Sanders c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Tax Collector City of Bridgeport
325 Congress St.
Bridgeport, CT 06604-4011

Tax Collector of Public Accounts
Attn: Bankruptcy
P.O. Box 149355
Austin, TX 78714-9355

Tax Controller of Public Accounts
Attn: Bankruptcy
P.O. Box 149355
Austin, TX 78714-9355

Taylor Enterprises, Inc.
2586 Southport Road
Spartanburg, SC 29302-2982

Temtron, Inc.
753 Marshall Avenue
Saint Louis, MO 63119-1923

Tera Bridges Wease c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Teresa Banning c/o
Ren S. Roupinian, Esq.
OUTTEN & GOLDEN LLP
3 Park Avenue, 29th Floor
New York, NY 10016-5902

Terry Johnson c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Terry Schott c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Texas Controller of Public Accounts
Attn: Bankruptcy
P.O. Box 149355
Austin, TX 78714-9355

Texas Gas Service
4700 Pollard
El Paso, TX 79930-6806

The Branch Group Inc
Silverman and Assoc Cntd
11200 Rockville Pike
Ste. 300
N. Bethesda Md 20852-7101

The Branford Industrial Group, L.L.C.
c/o Kemp Smith LLP
James W. Brewer
221 N. Kansas, Ste. 1700
El Paso, Texas 79901-1401

The City of Bridgeport
Attn: Anne Kelly-Lenz Collector
325 Congress Street
Bridgeport, CT 06604-4011

The Fairchild Group
1000 Lake St. Louis Blvd.
Suite 254
Lake Saint Louis, MO 63367-2924

The Jameson Inn of Forest City
164 Jameson Inn Drive
Forest City, NC 28043-7694

The Plastics Group
1112 River Street
Woonsocket, RI 02895-1825

Thelma Henderson c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Thermal-Tech Systems Inc.
750 West Hawthorne Lane
West Chicago, IL 60185-1968

Thomas Gerald Ryan
3523 Othello Drive
Naperville, Illinois 60564-4133

Thomas Moyer c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Thomas Moyer c/o
Rene S. Roupinian, Esq
Outten & Golden LLP
3 Park Ave, 29th Floor
New York, NY 10016-5902

Thompson Coburn LLP
One Mercantile Cente
Saint Louis, MO 63101-1693

Thompson Coburn LLP
One Mercantile Center
Saint Louis, MO 63101-1693

Timmy Smith c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Tina Ledford c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Tommy Dowdle c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Tommy Dwayne Dowdle
239 Maple St Apt 103-B
Rutherfordton, NC 28139-2843

Tony Eugene Cook c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Tonya Hollingsworth c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Total Lock & Security, Inc.
11772 Westline Ind. Drive
Saint Louis, MO 63146-3402

Total Petrochemical USA Inc.
c/o Treasurer
15710 JFK Blvd.
Lockbox 533348
Houston, TX 77032-2348

Total Petrochemicals USA Inc.
15710 JFK Blvd.
Lockbox 533348
Houston, TX 77032-2348

Total Petrochemicals USA, INC.,
c/o Letitia H. White
Legal Dept
1201 Louisiana St. 18th Flr
Houston TX 77002-5600

Town of Forest City
P.O. Box 728
Forest City, NC 28043-0728

Toyota Life of El Paso
Attn: Vicente
12306 Rojas Drive
El Paso, TX 79928

Toyota Motor Credit Corporation
19001 S. Western Ave. WF-21
Torrance, CA 90501-1196

Toyota Motor Credit Corporation(TMCC)
19001 S. Western Ave., WF-21
Torrance, CA 90501-1106

Tracy Barnes c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Tracy Thompson c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Transplastics, Inc.
A Division of Quality Carriers
3802 Corporex Park Drive
Tampa, FL 33619-1125

Travers Tool Company, Inc.
P.O. Box 36114
Newark, NJ 07188-6106

Travis Capps c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Tresa Hill c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Tri Co. Occupational Health Ser.
113 Church Street
0 Fallon, MO 63366-2894

Tri Co. Occupational Health Ser.
113 Church Street
0 Fallon, MO 63366-2894

Tri-City Mold
P.O. Box 398
Forest City, NC 28043-0398

Tri-Seal International Inc
900 Bradley Hill Road
Blauvelt, NY 10913-1163

Trumpf Inc.
Attn: Stephen Hypsh
111 Hyde Road
Farmington, CT 06032-2851

Trumpf, Inc.
111 Hyde Road
Farmington, CT 06032-2851

Tyco Electronics Corporation
P.O. Box 846276
Dallas, TX 75284-6276

U. S. Lawns
4 Jonathan Court
Defiance, MO 63341-1331

UHC Medical Insurance Co.
22561 Network Place
Chicago, IL 60673-1225

UNUM Provident
Provident Life & Accident
1 Fountain Square
Chattanooga, TN 37402-1330

UPS
P.O. Box 650580
Dallas, TX 75265-0580

UPS
P.O. Box 7247-0244
Philadelphia, PA 19170-0001

UPS Supply Chain Solutions Inc.
Attn: Custom Brokerage Services
P.O. Box 34486
Louisville, KY 40232-4486

USA Trucking, Inc.
P.O. Box 102050
Atlanta, GA 30368-2050

Uline
2200 South Lakeside Drive
Waukegan, IL 60085-8311

Uline Shipping Supplies
2200 South Lakeside Drive
Waukegan, IL 60085-8361

Unifirst Corporation
68 Jonspin Rd
Wilmington MA 01887-1086

Unifirst Corporation
6920 Commerce Avenue
El Paso, TX 79915-1102

Unishippers
Attn: Dept. 2016
3337 North Hullen Street
Ste. 300
Metairie, LA 70002-3455

Unisource W.W.
850 N. Arlington Hts. Rd.
Itasca, IL 60143-2885

Unisource Worldwide Inc. IL
7472 Collections Drive
Chicago, IL 60693-0001

United HealthCare Insurance Co.
601 Brooker Creek Blvd.
Oldsmar, FL 34677-2962

United Illuminating Co.
P.O. Box 1564
New Haven, CT 06506-0901

United Industries Corporation
d/b/a Spectrum Brands
Attn: Mark McKenna
2524 Northwinds Parkway, Suite 550
Alpharetta, GA 30009

United Parcel Service
P.O. Box 7247-0244
Philadelphia, PA 19170-0001

United States Plastics
1390 Neubrecht Road
Lima, OH 45801-3196

United Van Lines, LLC
One United Drive
Fenton, MO 63026-2578

Universal Dynamics, Inc.
13600 Dabney Road
Woodbridge, VA 22191-1496

UnumProvident
1 Fountain Square
Chattanooga, TN 37402-1307

Velocity Logistics, Inc.
P.O. Box 1035
Woodstock, IL 60098-1035

Verizon Select Services, Inc.
P.O. Box 101956
Atlanta, GA 30392-1956

Verizon Wireless-270022609
P.O. Box 105372
Atlanta, GA 30348-5372

Verizon Wireless-270022609
P.O. Box 293450
Lewisville, TX 75029-3450

Vesco Industrial Trucks Inc.
921 18th ST PL NW (28601)
Hickory, NC 28601-3347

Vesco ToyotaLift
PO Drawer 1990
Hickory NC 28603-1990

Vicki Green c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

Vicki Metze c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Victoria Adair c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

W. W. Grainger, Inc
7300 N. Melvina Ave M240
Niles, IL 60714-3998

WPCA City of Bridgeport
695 Seaview Avenue
Bridgeport, CT 06607-1628

Wachovia Capital Finance Corporation
Central)
Attn: Portfolio Manager
150 South Wacker Drive
Chicago, IL 60606-4103

Waldock Limited
c/o H. Chaffe
Chamart House, haigh Avenue
Whitehill Industrial Estate Reddish
Stockport SK$1Nu England

Walter Andes c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Walter Clynes c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Waste Management RMC
2421 W Peoria Ave Suite 110
Phoenix, AZ 85029-4942

Waste Management of St. Louis
7320 Hall Street
Saint Louis, MO 63147-2606

Wayman Dotson c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Webb Chemical & Paper
P.O. Box 2000
Shelby, NC 28151-2000

Wesley Brakensiek c/o
Ren S. Roupinian, Esq.
OUTTEN & GOLDEN LLP
3 Park Avenue, 29th Floor
New York, NY 10016-5902

Westair, Praxair Dist, Inc.
Attn: George
11420 Rojas
El Paso, TX 79936-6472

Western Extralite Company
14042 C Riverport Drive
Maryland Heights, MO 63043-4805

Westland Corporation
1735 S. Maize Road
Wichita, KS 67209-1923

Weyerhaeuser
3001 Otto Street
Belleville, IL 62226-6798

Weyerhaeuser
5419 Hovis Road
Charlotte, NC 28208-1241

Wibracht Electric Inc
1382 CharlesTown Industrial Dr
St. Charles MO 63303-5157

Wiese Planning & Eng., Inc.
P.O. Box 60106
Saint Louis, MO 63160-0106

Wiilco Molding, Inc.
2435 Rock Island Blvd.
P.O. Box 2184
Maryland Heights, MO 63043-0984

Wilco Molding Inc
PO Box 2184
Maryland Hts 63043-0984

Wilfred Ortiz Cruz c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

William Cagle c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

William Leopold c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Floor
New York, NY 10016-5902

William M. Blake c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

William Michael Riley c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Williams Sales, Inc.
4002 Industrial Drive
Saint Peters, MO 63376-6455

Wilma Freeman c/o
Rene S. Roupinian, Esq.
Outten & Golden LLP
3 Park Ave., 29th Fl.
New York, NY 10016-5902

Wilson Industrial Electronic
Attn: First National Bank
P.O. Box 368
Shelby, NC 28151-0368

Wyatt Seal, Inc.
P.O. Box 869
Irmo, SC 29063-0869

XTRA Lease
11577 Pellicano Drive
El Paso, TX 79936-6041

YELLOW TRANSPORTATION
c/o RMS Bankruptcy Recovery Services
P.O. Box 5126
Timonium, Maryland 21094-5126

Yale Termite & Pest Elimination
69 Mott Street
Ansonia, CT 06401-1943

Yellow Freight Systems Inc.
P.O. Box 730333
Dallas, TX 75373-0333

Yushin America, Inc.
35 Kenney Drive
Cranston, RI 02920-4497

Yvonne T. Chaney c/o
Outten & Golden LLP
3 Park Ave., 29th Fl
New York, NY 10016-5902

Andrew Glenn
Kasowitz, Benson, Torres & Friedman LLP
1633 Broadway
NY, NY 10019-6799

Daniel D. Doyle
Spencer Fane Britt & Browne
1 N Brentwood Blvd
St Louis, MO 63105-3925

Donald Foster
c/o Summers Compton Wells PC
8909 Ladue Road
St. Louis, MO 63124-2075

Edward Ochoa
3400 War Arrow
El Paso, TX 79936-1213

Jack A Raisner
3 Park Avenue, 29th Floor
New York, NY 10016-5902

Jeffrey P. Stark
3327 Brackhill St.
Davidson, NC 28036

John J. Hall
Lewis, Rice et al.
500 N. Broadway, Ste. 2000
St. Louis, MO 63102-2147

Jonathan Helfat
Otterbourg Steindler Houston & Rosen PC
230 Park Ave.
New York, NY 10169-2898

Lawrence E. Parres
Lewis, Rice et al.
500 N. Broadway, Ste. 2000
St. Louis, MO 63102-2147

Rene S. Roupinian
3 Park Ave, 29th Fl
New York, NY 10016-5902

Richard A. Robinson
Reed Smith LLP
1201 Market Street
Ste 1500
Wilmington, DE 19801-1163

Robert Scott Moore
Lewis, Rice et al.
500 N. Broadway, Ste. 2000
St. Louis, MO 63102-2147

Steven Cousins
Armstrong Teasdale LLP
One Metropolitan Square
Suite 2600
St. Louis, MO 63102-2740

William L Driggers Sr.
c/o Bonnie L. Clair
Summers Compton Wells PC
8909 Ladue Road
St. Louis, MO 63124-2075

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

Toyota Motor Credit Corp.
19001 S Western Ave
PO Box 2958
Torrence, CA 90509

Control-Air, Inc.
16223 Westwoods Bus Park
Ballwin, MO 63021

(d)Control-Air, Inc.
16223 Westwoods Bus. Park
Ballwin, MO 63021

Internal Revenue Service
P.O. Box 21126
Philadelphia, PA 19114

(d)Toyota Financial Services
Commercial Finance Group
19001 South Western Avenue
Torrance, CA 90501

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)Armin Tool & Mfg.

(u)Associated Spring Group

(u)Atec, Inc.

(u)Binswanger Company

(d)Chevron Phillips Chemical Co LP
Attn Jeremy T. Jones
10001 Six Pines
The Woodlands, TX 77380-1498

(u)City of El Paso

(u)Colonial Realty Company

(u)Constellation New Energy

(u)Harbinger Capital Partners Master Fund I,

(u)Harbinger Capital Partners Special Situati

(u)Hilliker Corporation

(u)Kasco Industrial Capital, Inc

(u)Myron Bowling Auctioneers, Inc.

(u)Official Unsecured Creditors' Committee

(u)Reckitt Benckiser, Inc.

(u)RubinBrown LLP

(d)ASL Technologies, LLC
10525 W. US Hwy 30 Bldg. 3D
Wanatah, IN 46390-9412

(d)AVAYA, Inc.
P.O. box 73061
Chicago, IL 60673-0001

(d)Action Technology, Inc.
18 Green Pond Road
Rockaway, NJ 07866-2054

(d)Allied Electronics, Inc.
Attn: Accts Receivable Dept.
7410 Pebble Drive
Fort Worth, TX 76118-6961

(d)Armin Tool & Mfg. Company
Attn: Accounts Receivable
1500 N. Lafox Street
South Elgin, IL 60177-1292

(d)Artcraft Machine Shop
Attn: Leonard Guzman
6180 Doniphande A-12
El Paso, TX 79932-1231

(d)Associated Spring Mexico
AV.Cent.No.85Col.
Nueva Industrial Vallejo
C.P.07700 Deleg.Gustavo A.Madero
Mexico, D.F.

(d)Associated Spring Mexico, S.A.
AV Cent. No. 85 Col. Nueva Ind. Val
C.P. 07700 Deleg. Gustavo A. Made
APDO. Postal 756 Mexico DF
Dallas, TX 75284-0207

(d)Associated Spring Mexico, S.A.
AV Cent. No. 85 Col. Nueva Ind. Val.
C. P. 07700 Deleg. Gustavo A. Made
APDO POstal 756 Mexico DF
Dallas, TX 75284-0207

(d)Associated Spring Mexico, S.A.
AV Cent. No. 85 Col. Nueva Ind. Val.
C.P. 07700 Deleg. Gustavo A. Made
APDO POstal 756 Mexico DF
Dallas, TX 75284-0207

(d)Attica Hydraulic Exchange Corp.
48175 Gratiot Avenue
Chesterfield, MI 48051-2604

(d)BML Tool & Mfg. Corp.
91 Kenwood Avenue
Fairfield, CT 06824-6193

(d)Bales Mold Service, Inc.
2824 Hitchcock Avenue
Downers Grove, IL 60515-4024

(d)Barnes-Jewish St. Peters Hosp.
10 Hospital Drive #1940
Saint Peters, MO 63376-1691

(d)Basell USA, Inc.
Attn: Paula Peterson
P.O. Box 905019
Charlotte, NC 28290-5019

(d)Bruce Isringhausen
4411 M.L. King
Godfrey, IL 62035-1971

(d)Bruske Products
P.O. Box 669 7447 Duvan Drive
Tinley Park, IL 60477-0669

(d)C.L. North Co.
Attn: Susan
5355 El Paso Drive
El Paso, TX 79905-2822

(u)Cesar Gonzalez

(d)Chem Point
411 108th Avenue N.E.
Suite 1050
Bellevue, WA 98004-8402

(d)Chemisphere
2101 Clifton Avenue Dept. CH
Saint Louis, MO 63139-3085

(d)Cincinnati Milacron
Attn: Milacron Marketing Co.
P.O. Box 740440
Atlanta, GA 30374-0440

(u)Color Plastic Chemie
Albert Schleberger CMBH
D-42899 Remscheid-Luttringhaus
SchlosserstraBe 5

(u)Connecticut Dept. of Revenue Services
Attn: Bankruptcy
P.O. Box 149355

(d)Connecticut Dept.of Revenue Services
P.O. Box 5030
Hartford, CT 06102-5030

(d)ContinentalAFA F.C. Plant
135 Pine Street
Dept. 6382
Forest City, NC 28043-4590

(d)Crizaf Automation Systems
P.O.. Box 590
Jackson Center, OH 45334-0590

(d)ESTES Express Lines
P.O. Box. 25612
Richmond, VA 23260-5612

(d)El Paso Bolt & Screw
Attn: Jaime Padilla
7058 Alameda Avenue
El Paso, TX 79915-3491

(d)El Paso Disposal Co.
5539 El Paso Drive Dept. 1433
El Paso, TX 79905-2907

(d)Engel Machinery, Inc.
Attn: Clete
3740 Board Road
York, PA 17406-8425

(d)Engel USA Machinery Inc.
Attn: Clete 3740 Board Road
York, PA 17406-8425

(d)Essex Group, Inc.
4400 S. Mendenhall Suite 10
Memphis, TN 38141-6717

(d)F.C. Felhaber & Co., Inc.
1600 Delta Drive
El Paso, TX 79901-3124

(d)Forbo Adhesives LLC
P.O. Box 13582
Research Triangle Park,?NC 27709-3582

(d)Forklifts of St. Louis,?Inc.
4720 LaGuardia
Saint Louis, MO 63134-3196

(d)Grainger Inc.
2535 Metro Blvd. P.O. Box 419267
Maryland Heights, MO 63043-2497

(d)Harbinger Capital Partners Master Fund
555 Madison Ave
New York, NY 10022-3301

(d)Harbinger Capital Partners Master Fund
555 Madison Ave.
New York, NY 10022-3301

(d)Harbinger Capital Partners Special
555 Madison Ave.
New York, NY 10022-3301

(d)Haven Realty & Investments
Attn: Laura Viets
50 Kelly Blvd.
Saint Peters, MO 63376-1092

(d)Hidden Valley Pest Control
Attn: Robert
7117 Orange Tree Lane
El Paso, TX 79915-3515

(d)Hoppmann Corporation
15395 John. Marshall Hwy
Haymarket, VA 20169-2721

(d)Kaman Industrial Tech. Inc.
Attn: Mary
P.O. Box 30672
Hartford, CT 06150-0349

(d)Kodiak Equipment Services, Inc.
1603 Engle Creek Road
Barnhart, MO 63012-1909

(u)Kunshan C&S Plastic Prod. Co.
No. 399, Song' jia'gang Road
Zhoushi Town, Kunshan
Jiangsu Providence 215412

(du)Kunshan C&S Plastic Prod. Co.
No. 399, Song'jia'gang Road
Zhoushi Town, Kunshan
Jiangsu Providence 215412

(du)Kunshan C&S Plastic Prod. Co.
No. 399, Song'jia'gang Road
Zhoushi Town, Kunshan
Jiangsu Providence 215412

(d)LaBelle Industrial Sales, Inc.
Attn: Yvette Moller
5375 N. Mesa Street
El Paso, TX 79912-5810

(d)M. Holland Company
400 Skokie Blvd.
Suite 600
Northbrook, IL 60062-7921

(d)M. Holland Company
400 Skokie Blvd. Suite 600
Northbrook, IL 60062-7921

(d)McMaster-Carr Supply Co.
200 Aurora Industrial Pkwy.
Aurora, OH 44202-8090

(d)Missouri Department of Revenue
Bankruptcy Unit
P.O. Box 475
301 W. High Street
Jefferson City, MO 65101-1517

(d)Motion Industries, Inc.
13724 Shoreline Court E.
Earth City, MO 63045-1202

(d)Olga Flores
9940 Agena Ln
El Paso TX 79924-5008

(d)Plastic Process Equipment Inc.
Attn: Ilene Vale
8303 Corporate Pk. Drive
Macedonia, OH 44056-2300

(d)Poplar Tool Mfg. Co. Inc.
420 Poplar Street.
Bridgeport, CT 06605-1644

(d)Rexam, Inc.
800 Corporate Grove Drive
Buffalo Grove, IL 60089-4512

(u)Stibbe

(d)Total Petrochemicals USA, Inc.
15710 JFK Blvd.
Lockbox 533348
Houston, TX 77032-2348

(d)McMahon Berger, P.C.
2730 North Ballas Road, Ste. 200
Saint Louis, MO 63131-3039

(d)McMaster-Carr Supply Co.
P.O. Box 7690
Chicago, IL 60680-7690

(u)Mold-Masters Limited
Attn: Simon
233 Armstrong Avenue
Georgetown ONT L7G4X5

(d)Northeast Builders & Home Ctr.
1460 Barnum Avenue
Bridgeport, CT 06610-3201

(d)Otterbourg, Steindler, Houston & Rosen,
230 Park Avenue
New York, NY 10169-2898

(u)Polipropileno Del Caribe S.A.
Cra 10a. No. 28-49 Piso 27
Bogota, DC

(d)Professional Pkg. Sys. Inc.
Attn: Paul
P.O. Box 530491
Grand Prairie, TX 75053-0491

(d)Sefar Filtration Inc.
111 Calumet Street
p.o. Box 6771
Depew, NY 14043-3734

(d)Stone Container Corp.
Attn: Maria Elena
7350 Stiles Road
El Paso, TX 79915-2552

(d)Toyota Life of El Paso
Attn: Vicente
12306 Rojas Drive
El Paso, TX 79928

(d)McMahon, Berger, Hanna, Linihan
2730 North Ballas Road, Ste. 200
Saint Louis, MO 63131-3039

(d)Milacron Marketing Company
Attn: Wray Koehler
4165 Half Acre Road
Batavia, OH 45103-3247

(du)Mold-Masters Limited
Attn: Simon
233 Armstrong Avenue
Georgetown ONT L7G4X5

(d)Oce Imagistics, Inc.
7555 E. Hampden Avenue
Suite 200
Denver, CO 80231-4833

(d)Pelco Tool and Mold Inc.
181 Exchange Blvd.
Glendale Heights, IL 60139-2095

(d)Polyone Corporation
Dept CH 10489
Palatine, IL 60055-0489

(d)Regal Plastic Supply,. Inc.
1456 Ashby Road
Saint Louis, MO 63132-1211

(d)Staffing Solutions
222 W. Las Colinas Blvd. #1250 E.
La Coste, TX 78039

(d)The Fairchild Group
1000 Lake St.Louis Blvd.
Suite 254
Lake Saint Louis, MO 63367-2924

(d)Transplastics, Inc.
A Division of Quality Carriers
3802 Corporex Park Drive
Tampa, FL 33619-1125

(d)Tri-Seal International Inc.
900 Bradley Hill Road
Blauvelt, NY 10913-1163

(d)Trumpf Inc.
Attn: Stephen Hypsh
111 Hyde Road
Farmington, CT 06032-2851

(d)U.S. Lawns
4 Jonathan Court
Defiance, MO 63341-1331

(u)UHC Medical Insurance Co.

(d)UPS Supply Chain Solutions Inc.
Attn: Custom Brokerage Services
P.O. Box 34486
Louisville, KY 40232-4486

(d)Westair, Praxair Dist, Inc.
Attn: George
11420 Rojas
El Paso, TX 79936-6472

(d)Luis Herrera
3018 Hamilton
El Paso, TX 79930-3646

(u)Olga Flores

End of Label Matrix
Mailable recipients    1089
Bypassed recipients     104
Total                  1193